# EXHIBIT B-3

**Trust Related Assets Stalking Horse Agreement**

*Execution Version*

**PURCHASE AND SALE AGREEMENT**

**BETWEEN**

**ENDURO OPERATING LLC**

**AS SELLER**

**AND**

**EVOLUTION PETROLEUM CORPORATION**

**AS BUYER**

**Effective Time: 12:01 a.m. Central Time on January 1, 2018**
**Execution Date: May 14, 2018**

# TABLE OF CONTENTS

Page

ARTICLE I DEFINITIONS AND INTERPRETATION...............................................................1
    1.1      Defined Terms .............................................................................1
    1.2      References and Rules of Construction ...........................................16

ARTICLE II PURCHASE AND SALE .................................................................................17
    2.1      Purchase and Sale ......................................................................17
    2.2      Excluded Assets .........................................................................17
    2.3      Revenues and Expenses .............................................................17

ARTICLE III PURCHASE PRICE ......................................................................................18
    3.1      Purchase Price ...........................................................................18
    3.2      Deposit .....................................................................................18
    3.3      Adjustments to Purchase Price ....................................................19
    3.4      Preliminary Settlement Statement ...............................................21
    3.5      Final Settlement Statement .........................................................21
    3.6      Disputes....................................................................................22
    3.7      Allocation of Purchase Price / Allocated Values ...........................22
    3.8      Allocation of Consideration for Tax Purposes................................22
    3.9      Holdback for Final Price .............................................................23

ARTICLE IV ACCESS/DISCLAIMERS ..............................................................................24
    4.1      Access .......................................................................................24
    4.2      Confidentiality ...........................................................................25
    4.3      Disclaimers ...............................................................................26

ARTICLE V TITLE MATTERS; CASUALTY; TRANSFER RESTRICTIONS......................27
    5.1      Seller's Title ..............................................................................27
    5.2      Notice of Title Defects; Defect Adjustments.................................28
    5.3      Casualty Loss ............................................................................32
    5.4      Preferential Purchase Rights and Consents to Assign ...................33

ARTICLE VI ENVIRONMENTAL MATTERS .....................................................................34
    6.1      Notice of Environmental Defects.................................................34
    6.2      NORM, Wastes and Other Substances ........................................36

ARTICLE VII REPRESENTATIONS AND WARRANTIES OF SELLER .............................37
    7.1      Organization, Existence and Qualification ...................................37
    7.2      Authority, Approval and Enforceability .........................................37
    7.3      No Conflicts ...............................................................................37
    7.4      Consents....................................................................................37
    7.5      Foreign Person ..........................................................................38
    7.6      Litigation...................................................................................38
    7.7      No Violation of Laws...................................................................38

i

| | | | |
|---|---|---|---|
| 7.8 | Preferential Rights | ........................................... | 38 |
| 7.9 | Royalties | ........................................... | 38 |
| 7.10 | Imbalances | ........................................... | 38 |
| 7.11 | Property Taxes | ........................................... | 38 |
| 7.12 | Brokers' Fees | ........................................... | 39 |
| 7.13 | Suspense Funds | ........................................... | 39 |
| 7.14 | Contracts | ........................................... | 39 |
| 7.15 | Sale Contracts | ........................................... | 39 |
| 7.16 | Outstanding Obligations | ........................................... | 39 |
| 7.17 | Enduro Trust Units | ........................................... | 39 |

**ARTICLE VIII BUYER'S REPRESENTATIONS AND WARRANTIES** ...................39

| | | | |
|---|---|---|---|
| 8.1 | Organization, Existence and Qualification | ........................ | 39 |
| 8.2 | Authority, Approval and Enforceability | ............................ | 40 |
| 8.3 | No Conflicts | ........................................... | 40 |
| 8.4 | Consents | ........................................... | 40 |
| 8.5 | Bankruptcy | ........................................... | 40 |
| 8.6 | Litigation | ........................................... | 40 |
| 8.7 | Financing | ........................................... | 40 |
| 8.8 | Regulatory | ........................................... | 41 |
| 8.9 | Independent Evaluation | ........................................... | 41 |
| 8.10 | Intentionally Deleted | ........................................... | 41 |
| 8.11 | Intentionally Deleted | ........................................... | 41 |
| 8.12 | Brokers' Fees | ........................................... | 41 |
| 8.13 | Accredited Investor | ........................................... | 41 |

**ARTICLE IX CERTAIN AGREEMENTS** ........................................41

| | | | |
|---|---|---|---|
| 9.1 | Conduct of Business | ........................................... | 41 |
| 9.2 | Governmental Bonds | ........................................... | 42 |
| 9.3 | Record Retention | ........................................... | 42 |
| 9.4 | Notifications | ........................................... | 44 |
| 9.5 | Amendment of Schedules | ........................................... | 44 |
| 9.6 | Bankruptcy Court Approval | ........................................... | 44 |
| 9.7 | Bankruptcy Filings | ........................................... | 45 |
| 9.8 | Bidding Procedures | ........................................... | 45 |

**ARTICLE X BUYER'S CONDITIONS TO CLOSING** ..............................46

| | | | |
|---|---|---|---|
| 10.1 | Representations | ........................................... | 46 |
| 10.2 | Performance | ........................................... | 46 |
| 10.3 | No Legal Proceedings | ........................................... | 46 |
| 10.4 | Title Defects and Environmental Defects | ........................ | 46 |
| 10.5 | Closing Deliverables | ........................................... | 46 |
| 10.6 | Sale Order | ........................................... | 46 |

**ARTICLE XI SELLER'S CONDITIONS TO CLOSING** ...........................47

| | | | |
|---|---|---|---|
| 11.1 | Representations | ........................................... | 47 |
| 11.2 | Performance | ........................................... | 47 |

US-DOCS\99434147.15

11.3      No Legal Proceedings ...........................................................47
11.4      Title Defects and Environmental Defects ...........................47
11.5      Replacement Bonds ...............................................................47
11.6      Closing Deliverables .............................................................47
11.7      Sale Order. ...............................................................................47

ARTICLE XII CLOSING ...............................................................................47
12.1      Date of Closing .......................................................................47
12.2      Place of Closing ......................................................................48
12.3      Closing Obligations ...............................................................48
12.4      Records ....................................................................................49

ARTICLE XIII ASSUMPTION; INDEMNIFICATION; SURVIVAL ........49
13.1      Assumption by Buyer .............................................................49
13.2      Indemnities of Seller .............................................................50
13.3      Indemnities of Buyer .............................................................50
13.4      Limitation on Liability ...........................................................50
13.5      Express Negligence ................................................................51
13.6      Exclusive Remedy ..................................................................51
13.7      Indemnification Procedures ..................................................52
13.8      Survival ...................................................................................53
13.9      Waiver of Right to Rescission ...............................................53
13.10     Insurance, Taxes ....................................................................53
13.11     Non-Compensatory Damages ...............................................54
13.12     Treatment of Certain Payments ............................................54
13.13     Treatment of Applicable Contracts, Cure Costs ................54

ARTICLE XIV TERMINATION, DEFAULT AND REMEDIES ................55
14.1      Right of Termination ..............................................................55
14.2      Effect of Termination .............................................................56
14.3      Return of Documentation and Confidentiality .....................56

ARTICLE XV MISCELLANEOUS ..............................................................57
15.1      Exhibits and Schedules ..........................................................57
15.2      Expenses and Taxes ...............................................................57
15.3      Assignment .............................................................................58
15.4      Preparation of Agreement ......................................................58
15.5      Publicity ..................................................................................59
15.6      Notices .....................................................................................59
15.7      Further Cooperation ...............................................................60
15.8      Filings, Notices and Certain Governmental Approvals .......60
15.9      Entire Agreement; Conflicts ..................................................60
15.10     Parties in Interest ...................................................................61
15.11     Amendment .............................................................................61
15.12     Waiver; Rights Cumulative ....................................................61
15.13     Governing Law; Jurisdiction; Venue; Jury Waiver .............61
15.14     Severability .............................................................................62

iii

15.15    Removal of Name ..................................................................................................62
15.16    Time is of the Essence ..........................................................................................62
15.17    Counterparts ..........................................................................................................62
15.18    Enduro Trust Units ...............................................................................................62

iv

## LIST OF EXHIBITS AND SCHEDULES

**<u>EXHIBITS:</u>**

| | | |
|---|---|---|
| Exhibit A | — | Leases |
| Exhibit A-1 | — | Wells, Units and Allocated Values |
| Exhibit B | — | Excluded Assets |
| Exhibit C | — | Applicable Contracts |
| Exhibit D | — | Form of Assignment and Bill of Sale |
| Exhibit E | — | Form of Non-Foreign Affidavit |
| Exhibit F-1 | — | Form of Seller Closing Certificate |
| Exhibit F-2 | — | Form of Buyer Closing Certificate |
| Exhibit G | — | Form of Assignment of Trust Units |
| Exhibit H | — | Form of Bidding Procedures |
| Exhibit I | — | Form of Trust Letter |

**<u>SCHEDULES:</u>**

| | | |
|---|---|---|
| Schedule 7.4 | — | Consents |
| Schedule 7.6 | — | Litigation |
| Schedule 7.7 | — | Violation of Laws |
| Schedule 7.8 | — | Preferential Rights |
| Schedule 7.9 | — | Royalties, Expenses, Etc. |
| Schedule 7.10 | — | Imbalances |
| Schedule 7.11 | — | Property Taxes |
| Schedule 7.13 | — | Suspense Funds |
| Schedule 7.14 | — | Contracts |
| Schedule 7.16 | — | Outstanding Obligations |
| Schedule 9.1 | — | Ongoing Operations |
| Schedule 9.2 | — | Governmental Bonds |

US-DOCS\99434147.15

# PURCHASE AND SALE AGREEMENT

This PURCHASE AND SALE AGREEMENT (this "*Agreement*") is executed as of this 14th day of May, 2018 ("*Execution Date*"), by and between Enduro Operating LLC, a Delaware limited liability company ("*Seller*"), on the one hand, and Evolution Petroleum Corporation, a Nevada corporation ("*Buyer*"), on the other hand.  Each of Seller and Buyer may be referred to herein individually as a "*Party*" and collectively as the "*Parties*".

## RECITALS

Seller desires to sell and assign, and Buyer desires to purchase and pay for the Assets (as hereinafter defined).

**NOW, THEREFORE**, for and in consideration of the mutual promises contained herein, the benefits to be derived by each Party hereunder, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller and Buyer agree as follows:

## ARTICLE I
## DEFINITIONS AND INTERPRETATION

*1.1*    *Defined Terms***.**  Capitalized terms used herein shall have the meanings set forth in this *Section 1.1*, unless the context otherwise requires.

"*Accounting Arbitrator*" shall have the meaning set forth in *Section 3.6*.

"*Adjusted Purchase Price*" shall have the meaning set forth in *Section 3.3*.

"*Affiliate*" shall mean any Person that, directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with, another Person.  The term "control" and its derivatives with respect to any Person means the possession, directly or indirectly, of the power to direct or cause the direction of the management and policies of such Person, whether through the ownership of voting securities, by contract or otherwise.

"*Agreement*" shall have the meaning set forth in the introductory paragraph herein.

"*Allocable Amount*" shall have the meaning set forth in *Section 3.8*.

"*Allocated Value*" shall have the meaning set forth in *Section 3.7*.

"*Allocation Schedule*" shall have the meaning set forth in *Section 3.8*.

"*Applicable Contracts*" shall mean all Contracts to which Seller is a party (directly or as a successor in interest to another Person) and by which any of the Assets are bound that will be binding on Buyer (to the extent assumed and assigned and not rejected) after the Closing but only to the extent relating to the Assets and exclusive of any Excluded Assets, including those Contracts set forth in *Exhibit C*.

"***Assets***" shall mean, collectively, all of Seller's right, title and interest in and to the following, less and except, from each of the following, the Excluded Assets:

(a)  the oil and gas leases described in *Exhibit A* (collectively, the "***Leases***"), subject to the NPI Conveyance and the Net Profits Interest (as defined in the NPI Conveyance);

(b)  the wells located on the Leases or on any other lease or lands with which any Lease has been pooled or unitized, including oil and/or gas wells, condensate wells, water wells and injection or disposal wells, whether or not currently producing, shut-in, plugged or abandoned, including those set forth in *Exhibit A-1* (collectively, the "***Wells***"), and in all Hydrocarbons produced therefrom or allocated thereto;

(c)  all unitization and pooling agreements in effect with respect to any of the Leases or Wells and the units created thereby (collectively, the "***Units***");

(d)  all Applicable Contracts;

(e)  all Rights-of-Way that are used in connection with the ownership or operation of any of the Leases, Wells, Units or other Assets;

(f)  all equipment, machinery, fixtures and other personal and mixed property, operational and nonoperational, known or unknown, that are solely used in connection with any of the Leases, Wells, Units or other Assets, including, pipelines, gathering systems, well equipment, casing, tubing, pumps, motors, fixtures, machinery, compression equipment, flow lines, processing and separation facilities, structures, materials and other items solely used in the operation thereof (collectively, the "***Personal Property***");

(g)  all Imbalances relating to the Assets;

(h)  copies of all of the files, records, information and data, whether written or electronically stored, relating to the Assets in Seller's or its Affiliates' possession, including:  (i) land and title records; (ii) Applicable Contract files; (iii) correspondence; (iv) operations, environmental, production, accounting and Property Tax records, and (v) facility and well records (collectively, the "***Records***"); and

(i)  the Enduro Trust Units.

"***Assigned Rights***" shall have the meaning set forth in *Section 15.2(d)*.

"***Assignment and Bill of Sale***" shall mean the Assignment and Bill of Sale from Seller to Buyer pertaining to the Assets (other than the Enduro Trust Units) and substantially in the form of *Exhibit D*.

"***Assignment of Trust Units***" shall mean the Assignment of Trust Units from Seller to Buyer pertaining to the Enduro Trust Units and substantially in the form of *Exhibit G*.

"***Assumed Obligations***" shall have the meaning set forth in *Section 13.1*.

"***Auction***" shall mean an auction for the sale of the Assets, if any, to be conducted in accordance with the Bidding Procedures.

"***Backup Bidder***" shall mean the bidder with the next-highest or otherwise second-best bid as determined in accordance with the Bidding Procedures.

"***Bankruptcy Code***" shall mean title 11 of the United States Code.

"***Bankruptcy Court***" shall mean the United States Bankruptcy Court for the District of Delaware.

"***Bidding Procedures***" shall mean the *Bidding Procedures* attached hereto as *Exhibit H*, which may be modified or amended from time to time by agreement of the Parties.

"***Bidding Procedures Order***" shall mean an order of the Bankruptcy Code in form and substance reasonably acceptable to the Parties approving the Bidding Procedures, among other things.

"***Break-Up Fee***" shall mean a fee payable as set forth in this Agreement in an amount equal to three percent (3%) of the Purchase Price, which shall constitute an administrative expense of Seller in the Chapter 11 Case under section 364(c)(1) of the Bankruptcy Code.

"***Business Day***" shall mean a day (other than a Saturday or Sunday) on which commercial banks in Texas are generally open for business.

"***Buyer***" shall have the meaning set forth in the introductory paragraph herein.

"***Buyer Indemnified Parties***" shall have the meaning set forth in *Section 13.2*.

"***Buyer's Representatives***" shall have the meaning set forth in *Section 4.1(a)*.

"***Chapter 11 Case***" shall mean the voluntary case to be commenced by Seller in the Bankruptcy Court under chapter 11 of the Bankruptcy Code.

"***Claim***" shall have the meaning set forth in *Section 13.7(b)*.

"***Claim Notice***" shall have the meaning set forth in *Section 13.7(b)*.

"***Closing***" shall have the meaning set forth in *Section 12.1*.

"***Closing Date***" shall have the meaning set forth in *Section 12.1*.

"***Code***" shall mean the Internal Revenue Code of 1986, as amended.

"***Confidentiality Agreement***" shall mean that certain Confidentiality Agreement dated February 5, 2018, between Seller and Evolution Petroleum Corporation.

"***Contract***" shall mean any written or oral contract, agreement, agreement regarding indebtedness, indenture, debenture, note, bond, loan, collective bargaining agreement, lease,

mortgage, franchise, license agreement, purchase order, binding bid, commitment, letter of credit or any other legally binding arrangement, including farmin and farmout agreements; participation, exploration and development agreements, crude oil, condensate and natural gas purchase and sale, gathering, transportation and marketing agreements; operating agreements; balancing agreements; unitization agreements; processing agreements; facilities or equipment leases; production handling agreements; and other similar contracts, but excluding, however, any Lease, Right-of-Way or other instrument creating or evidencing an interest in the Assets or any real property used in connection with the operations of any Assets.

"***Cure Costs***" shall mean all monetary amounts required to be paid to counterparties to the Applicable Contracts pursuant to the Sale Order and section 365 of the Bankruptcy Code in connection with the assumption and assignment of the Applicable Contracts.

"***Cure Period***" shall have the meaning set forth in *Section 5.2(c)*.

"***Cure Schedule***" shall have the meaning set forth in *Section 13.13(a)*.

"***Customary Post-Closing Consents***" shall mean the consents and approvals from Governmental Authorities for the assignment of the Assets to Buyer that are customarily obtained after such assignment of properties similar to the Assets.

"***De Minimis Amount***" shall mean $50,000.

"***Debt Contract***" shall mean any indenture, debenture, deed of trust, mortgage, bond, loan, credit or sale-leaseback or similar agreement entered into by Seller or its Affiliates creating indebtedness on the part of Seller or its Affiliates for borrowed money or the deferred purchase price of property acquired by Seller or its Affiliates.

"***Defect Claim Date***" shall have the meaning set forth in *Section 5.2(a)*.

"***Defensible Title***" shall mean such title of Seller to the Wells and Units that, as of the Effective Time and subject to Permitted Encumbrances:

(a)     with respect to each Well (as to the currently producing interval of such Well) or Unit (as to the currently producing interval of the currently producing Wells in such Unit), entitles Seller to receive not less than the Net Revenue Interest set forth in *Exhibit A-1* for such Well or Unit, except for (i) decreases in connection with those operations in which Seller or its successors or assigns may from and after the Effective Time be a non-consenting co-owner, (ii) decreases resulting from the establishment or amendment from and after the Effective Time of pools or units, (iii) decreases required to allow other Working Interest owners to make up past underproduction or pipelines to make up past under deliveries and (iv) as otherwise set forth in *Exhibit A-1*;

(b)     with respect to each Well (as to the currently producing interval of such Well) or Unit (as to the currently producing interval of the currently producing Wells in such Unit), obligates Seller to bear not more than the Working Interest set forth in *Exhibit A-1* for such Well or Unit, except (i) increases resulting from contribution requirements with respect to defaulting co-owners under applicable operating agreements

from and after the Effective Time, (ii) increases to the extent that they are accompanied by a proportionate increase in Seller's Net Revenue Interest in such Well or Unit and (iii) as otherwise set forth in *Exhibit A-1*; and

(c)      is free and clear of all Encumbrances.

"***Deposit***" shall have the meaning set forth in *Section 3.2*.

"***Dispute Notice***" shall have the meaning set forth in *Section 3.5*.

"***Effective Time***" shall mean 12:01 a.m. Central Time on January 1, 2018.

"***Encumbrance***" shall mean any lien, security interest, pledge, charge or similar encumbrance.

"***Enduro Trust Units***" shall mean the 8,600,000 Trust Units owned by Seller or its Affiliates.

"***Environmental Arbitrator***" shall have the meaning set forth in *Section 6.1(f)*.

"***Environmental Condition***" shall mean a condition existing on the Execution Date with respect to the air, soil, subsurface, surface waters, ground waters and/or sediments that causes an Asset not to be in compliance with any Environmental Law for which Buyer would be responsible if not cured prior to Closing.  For the avoidance of doubt, (i) the fact that a Well is no longer capable of producing sufficient quantities of oil or gas to continue to be classified as a "producing well" or that such a Well should be temporarily abandoned or permanently plugged and abandoned shall, in each case, not form the basis of an Environmental Condition, (ii) the fact that a pipe is temporarily not in use shall not form the basis of an Environmental Condition and (iii) except with respect to equipment (A) that causes or has caused contamination of soil, surface water or groundwater in violation of Environmental Law or (B) the use or condition of which is a violation of Environmental Law, the physical condition of any surface or subsurface production equipment, including water or oil tanks, separators or other ancillary equipment, shall not form the basis of an Environmental Condition.

"***Environmental Deductible***" shall mean 2% of the Purchase Price.

"***Environmental Defect***" shall mean, subject to *Section 6.2*, an Environmental Condition with respect to an Asset.

"***Environmental Defect Notice***" shall have the meaning set forth in *Section 6.1(a)*.

"***Environmental Defect Property***" shall have the meaning set forth in *Section 6.1(a)*.

"***Environmental Laws***" shall mean all applicable Laws in effect as of the Execution Date, including common Law, relating to the protection of the public health, welfare and the environment, including those Laws relating to the storage, handling and use of chemicals and other Hazardous Substances, and those Laws relating to the generation, processing, treatment, storage, transportation, disposal or other management thereof.  The term "*Environmental Laws*"

Page 5

does not include good or desirable operating practices or standards that may be employed or adopted by other oil and gas well operators or recommended by a Governmental Authority.

"*Escrow Account*" means the account maintained by the Escrow Agent in connection with the Escrow Agreement.

"*Escrow Agent*" shall mean Wells Fargo Bank, N.A.

"*Escrow Agreement*" means that certain Escrow Agreement, dated as of the Execution Date, by and among Buyer, Seller and Escrow Agent.

"*Exchange*" shall have the meaning set forth in *Section 15.2(d)*.

"*Exchange Act*" shall have the meaning set forth in *Section 9.3*.

"*Excluded Assets*" shall mean (a) all of Seller's corporate minute books, financial records and other business records that relate to Seller's business generally (including the ownership and operation of the Assets); (b) all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Assets with respect to any period of time prior to the Effective Time; (c) all rights, claims and causes of action of Seller relating to the Assets that are attributable to periods of time prior to the Effective Time (including claims for adjustments or refunds); (d) subject to *Section 5.3*, all rights and interests relating to the Assets (i) under any existing policy or agreement of insurance, (ii) under any bond or (iii) to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property; (e) all Hydrocarbons produced and sold from the Assets with respect to all periods prior to the Effective Time; (f) all claims of Seller for refunds of or loss carry forwards with respect to (i) Property Taxes or any other Taxes attributable to any period (or portion thereof) prior to the Effective Time, (ii) Income or Franchise Taxes or (iii) any Taxes attributable to the Excluded Assets; (g) all personal computers and associated peripherals and all radio and telephone equipment, including SCADA servers and software; except as such equipment is solely used in connection with the operation of the Assets and located on any of the Leases or Units; (h) all of Seller's proprietary computer software, patents, trade secrets, copyrights, names, trademarks, logos and other intellectual property; (i) all documents and instruments of Seller that may be protected by an attorney-client privilege; (j) all data that cannot be disclosed to Buyer as a result of confidentiality arrangements under agreements with Third Parties; (k) all audit rights arising under any of the Applicable Contracts or otherwise with respect to any period prior to the Effective Time or to any of the Excluded Assets, except for any Imbalances; (l) all geophysical, seismic and related technical data and information relating to the Assets and any interpretations thereof; (m) documents prepared or received by Seller or its Affiliates with respect to (i) lists of prospective purchasers for the Assets, (ii) bids submitted by other prospective purchasers of the Assets, (iii) analyses by Seller or its Affiliates of any bids submitted by any prospective purchaser, (iv) correspondence between or among Seller, its representatives and any prospective purchaser other than Buyer and (v) correspondence between Seller or any of its representatives with respect to any of the bids, the prospective purchasers or the transactions contemplated by this Agreement; (n) all personnel files; (o) all deposits, letters of credit and other collateral posted by Seller in connection with the ownership or operation of any Assets; (p) all of Seller's reserve analyses, including all interpretations of such reserves and

US-DOCS\99434147.15

decline curves; (q) the property set forth on *Exhibit B*; and (r) any Contracts that are deemed to be Excluded Assets pursuant to *Section 13.13*.

"***Execution Date***" shall have the meaning set forth in the introductory paragraph.

"***Expense Reimbursement***" shall mean an amount equal to the reasonable, documented, out-of-pocket costs and expenses of Buyer (including the reasonable, documented expenses of counsel, investment bankers, and other outside advisors) related to negotiating this Agreement and investigating Seller and the Assets, up to a maximum amount of $275,000, which amount, upon entry of the Bidding Procedures Order, shall constitute an administrative expense of Seller in the Chapter 11 Case under section 364(c)(1) of the Bankruptcy Code.

"***Final Order***" shall mean an action or order issued by the applicable Governmental Authority as to which: (a) no request for stay of such action or order is pending, no such stay is in effect, and, if any deadline for filing any such request is designated by statute or regulation, it is passed, including any extensions thereof; (b) no petition for rehearing or reconsideration of such action or order, or protest of any kind, is pending before the Governmental Authority and the time for filing any such petition or protest is passed; (c) the Governmental Authority does not have such action or order under reconsideration or review on its own motion and the time for such reconsideration or review has passed; and (d) such action or order is not then under judicial review, there is no notice of appeal or other application for judicial review pending, and the deadline for filing such notice of appeal or other application for judicial review has passed, including any extensions thereof.

"***Final Payment Date***" shall have the meaning set forth in *Section 3.5*.

"***Final Price***" shall have the meaning set forth in *Section 3.5*.

"***Final Settlement Statement***" shall have the meaning set forth in *Section 3.5*.

"***Franchise Taxes***" shall mean any Tax imposed by a state on Seller's or any of its Affiliates' gross or net income and/or capital for the privilege of engaging in business in that state that was or is attributable to Seller's ownership or disposition of the Assets.

"***Fundamental Representations***" means Seller's representations and warranties in *Sections 7.1, 7.2, 7.3, 7.5* and *7.12*.

"***GAAP***" shall mean generally accepted accounting principles in the United States, consistently applied.

"***Governmental Authority***" shall mean any federal, state, local, municipal, tribal or other government; any governmental, regulatory or administrative agency, commission, body or other authority exercising or entitled to exercise any administrative, executive, judicial, legislative, regulatory or Taxing Authority or power, and any court or governmental tribunal, including any tribal authority having or asserting jurisdiction.

"***Hazardous Substances***" shall mean any pollutants, contaminants, toxics or hazardous or extremely hazardous substances, materials, wastes, constituents, compounds or chemicals that

are regulated by, or may form the basis of liability under, any Environmental Laws, including NORM and other substances referenced in *Section 6.2*.

"***Holdback***" shall have the meaning set forth in *Section 3.9(a)*.

"***Holdback Period***" shall have the meaning set forth in *Section 3.9(b)*.

"***Hydrocarbons***" shall mean oil and gas and other hydrocarbons produced or processed in association therewith.

"***Imbalances***" shall mean all Well Imbalances and Pipeline Imbalances.

"***Income Taxes***" shall mean any federal, state or local income Tax measured by or imposed on the net income of Seller that was or is attributable to Seller's ownership or disposition of the Assets.

"***Indemnified Party***" shall have the meaning set forth in *Section 13.7(a)*.

"***Indemnifying Party***" shall have the meaning set forth in *Section 13.7(a)*.

"***Indemnity Deductible***" shall mean 2% of the Purchase Price.

"***Individual Environmental Defect Threshold***" shall mean $50,000.

"***Individual Title Defect Threshold***" shall mean $50,000.

"***Knowledge***" shall mean (whether or not capitalized) with respect to Seller, the actual knowledge (without any duty of inquiry or investigation) of the following Persons: Bill Pardue, H.C. Lee, Kim Weimer, Kevin Smith, Carmel Helsley and Jonny Brumley.

"***Law***" shall mean any applicable statute, law, rule, regulation, ordinance, order, code, ruling, writ, injunction, decree or other official act of or by any Governmental Authority.

"***Leases***" shall have the meaning set forth in the definition of "*Assets*."

"***Liabilities***" shall mean any and all claims, causes of action, payments, charges, judgments, assessments, liabilities, losses, damages, penalties, fines and costs and expenses, including any attorneys' fees, legal or other expenses incurred in connection therewith and including liabilities, costs, losses and damages for personal injury or death of any person or property damage or environmental damage or remediation.

"***Material Adverse Effect***" shall mean an event or circumstance that, individually or in the aggregate, results in a material adverse effect on the (i) ownership or operation of the Assets, taken as a whole and as currently operated as of the Execution Date or (ii) ability of Seller to consummate the transactions contemplated by this Agreement and perform its obligations hereunder; provided, however, that a Material Adverse Effect shall not include any material adverse effects resulting from: (a) entering into this Agreement or the announcement of the transactions contemplated by this Agreement; (b) changes in general market, economic, financial

or political conditions (including changes in commodity prices, fuel supply or transportation markets, interest or rates) in the area in which the Assets are located, the United States or worldwide; (c) changes in conditions or developments generally applicable to the oil and gas industry; (d) casualty losses and acts of God, including storms or meteorological events; (e) acts or failures to act of Governmental Authorities; (f) civil unrest or similar disorder, the outbreak of hostilities, terrorist acts or war; (g) matters that are cured or no longer exist by the earlier of the Closing and the termination of this Agreement, without cost to Buyer; (h) a change in Laws from and after the Execution Date; (i) reclassification or recalculation of reserves in the ordinary course of business; (j) changes in the prices of Hydrocarbons; (k) natural declines in well performance; and (l) changes to the Assets due to Seller's conduct of business in compliance with *Section 9.1*.

"***MUI Provisions***" shall mean the maintenance of uniform interests provisions contained in the Applicable Contracts.

"***Net Revenue Interest***" shall mean, with respect to any well, lease or mineral interest, the interest in and to all Hydrocarbons produced, saved and sold from or allocated to such well, lease or mineral interest, after giving effect to all royalties, overriding royalties, production payments, carried interests, net profits interests, reversionary interests and other burdens upon, measured by or payable out of production therefrom.

"***NORM***" shall mean naturally occurring radioactive material.

"***NPI Conveyance***" shall mean that certain Conveyance of Net Profits Interest dated as of November 8, 2011, from Enduro Operating LLC, a Texas limited liability company, as grantor, and Enduro Texas LLC, a Texas limited liability company, as grantee, as such Conveyance of Net Profits Interest may be amended, as amended, modified and/or supplemented from time to time.

"***Outside Date***" shall have the meaning set forth in *Section 14.1(e)*.

"***Party***" and "***Parties***" shall have the meaning set forth in the introductory paragraph herein.

"***Permitted Encumbrances***" shall mean:

(a)    the terms and conditions of all Leases and all royalties, non-participating royalties, overriding royalties, reversionary interests and similar burdens upon, measured by or payable out of production if the net cumulative effect of such Leases and burdens does not (i) operate to reduce the Net Revenue Interest of Seller in any Well or Unit to an amount less than the Net Revenue Interest set forth in *Exhibit A-1* for such Well or Unit, or (ii) obligate Seller to bear a Working Interest with respect to any Well or Unit in any amount greater than the Working Interest set forth in *Exhibit A-1* for such Well or Unit (unless the Net Revenue Interest for such Well or Unit is greater than the Net Revenue Interest set forth in *Exhibit A-1* in the same proportion as any increase in such Working Interest);

(b)    the terms and conditions of the Rights-of-Way included in the Assets;

Page 9

(c)     all preferential purchase rights, consents to assignment and other similar rights and agreements;

(d)     liens for Taxes or assessments not yet due or delinquent or, if delinquent, that are being contested in good faith in the normal course of business;

(e)     Customary Post-Closing Consents;

(f)     rights of reassignment;

(g)     such Title Defects as Buyer may have waived;

(h)     all applicable Laws, and all rights reserved to or vested in any Governmental Authority (i) to control or regulate any Asset in any manner, (ii) by the terms of any right, power, franchise, grant, license or permit, or by any provision of Law, to terminate such right, power, franchise grant, license or permit or to purchase, condemn, expropriate or recapture or to designate a purchaser of any of the Assets, (iii) to use such property in a manner which does not materially impair the use of such property for the purposes for which it is currently owned and operated or (iv) to enforce any obligations or duties affecting the Assets to any Governmental Authority, with respect to any franchise, grant, license or permit;

(i)     all force pooling and similar orders if the effect of the same do not (i) reduce the Net Revenue Interest of Seller in any Well or Unit to an amount less than the Net Revenue Interest set forth in *Exhibit A-1* for such Well or Unit, or (ii) obligate Seller to bear a Working Interest in any Well or Unit in any amount greater than the Working Interest set forth in *Exhibit A-1* for such Well or Unit (unless the Net Revenue Interest for such Well or Unit is greater than the Net Revenue Interest set forth in *Exhibit A-1* in the same proportion as any increase in such Working Interest);

(j)     rights of a common owner of any interest in any of the Rights-of-Way relating to the Assets held by Seller and such common owner as tenants in common or through common ownership;

(k)     Rights-of-Way, on, over or under the Assets for the purpose of operations, facilities, pipelines, transmission lines, transportation lines, distribution lines and other like purposes;

(l)     vendors, carriers, warehousemen's, repairmen's, mechanics', workmen's, materialmen's, construction or other like liens arising by operation of Law in the ordinary course of business or incident to the construction or improvement of any property in respect of obligations which are not yet due or delinquent or, if delinquent, that are being contested in good faith in the normal course of business;

(m)     any Encumbrance affecting the Assets that is discharged by Seller at or prior to the Closing;

(n)     the terms and conditions of the Applicable Contracts (including  those set forth in *Exhibit C*);

US-DOCS\99434147.15

(o)      all litigation set forth in *Schedule 7.6*;

(p)      any matter that would not constitute a Title Defect;

(q)      any matters referenced in any Exhibit or Schedule attached hereto;

(r)      all other Encumbrances, Contracts, instruments, obligations, defects and irregularities affecting the Assets that, individually or in the aggregate, do not (i) to materially interfere with the operation or use of any of the Assets (as currently operated and/or used, as applicable), (ii) reduce the Net Revenue Interest of Seller in any Well or Unit to an amount less than the Net Revenue Interest set forth in *Exhibit A-1* for such Well or Unit, or (iii) obligate Seller to bear a Working Interest in any Well or Unit in any amount greater than the Working Interest set forth in *Exhibit A-1* for such Well or Unit (unless the Net Revenue Interest for such Well or Unit is greater than the Net Revenue Interest set forth in *Exhibit A-1* in the same proportion as any increase in such Working Interest); and

(s)      the NPI Conveyance and the Net Profits Interest (as defined in the NPI Conveyance).

"***Person***" shall mean any individual, firm, corporation, partnership, limited liability company, joint venture, association, trust, unincorporated organization, Governmental Authority or any other entity.

"***Personal Property***" shall have the meaning set forth in the definition of "*Assets*."

"***Pipeline Imbalance***" shall mean any marketing imbalance between the quantity of Hydrocarbons attributable to the Assets required to be delivered by Seller under any Contract relating to the purchase and sale, gathering, transportation, storage, processing or marketing of such Hydrocarbons and the quantity of Hydrocarbons attributable to the Assets actually delivered by Seller pursuant to the relevant Contract, together with any appurtenant rights and obligations concerning production balancing at the delivery point into the relevant sale, gathering, transportation, storage or processing facility.

"***Pre-Closing Tax Return***" shall have the meaning set forth in *Section 15.2(c)*.

"***Preferential Purchase Right***" shall have the meaning set forth in *Section 5.4(a)*.

"***Preliminary Settlement Statement***" shall have the meaning set forth in *Section 3.4*.

"***Property Expenses***" shall have the meaning set forth in *Section 2.3*.

"***Property Taxes***" shall mean ad valorem, property, excise, severance, production or similar Taxes (including any interest, fine, penalty or additions to Tax imposed by a Governmental Authority in connection with such Taxes) based upon operation or ownership of the Assets or the production of Hydrocarbons therefrom but excluding, for the avoidance of doubt, (a) Income Taxes, Franchise Taxes and similar Taxes, and (b) Transfer Taxes.

"***Purchase Price***" shall have the meaning set forth in *Section 3.1*.

"***Records***" shall have the meaning set forth in the definition of "*Assets*."

"***Remediation***" shall mean, with respect to an Environmental Condition, the implementation and completion of any remedial, removal, response, construction, closure, disposal or other corrective actions required under Environmental Laws to correct or remove such Environmental Condition.

"***Remediation Amount***" shall mean, with respect to an Environmental Condition, the present value as of the Closing Date (using an annual discount rate of 10%) of the cost (net to Seller's interest) of the most cost effective Remediation of such Environmental Condition; *provided*, however, that "Remediation Amount" shall not include (a) the costs of Buyer's and/or its Affiliates' employees, or, if Seller is conducting the Remediation, Buyer's project manager(s) or attorneys, (b) expenses for matters that are ordinary costs of doing business regardless of the presence of an Environmental Condition (e.g., those costs that would ordinarily be incurred in the day-to-day operations of the Assets or in connection with permit renewal/amendment activities), (c) overhead costs of Buyer and/or its Affiliates, or (d) any costs or expenses relating to the assessment, remediation, removal, abatement, transportation and disposal of any asbestos, asbestos-containing materials or NORM unless required to address a violation of Environmental Law.   The lowest cost Remediation may include taking no action, leaving the condition unaddressed, periodic monitoring or the recording of notices in lieu of remediation, if such responses are allowed under Environmental Laws.

"***Retained Obligations***" shall have the meaning set forth in *Section 13.1*.

"***Rights-of-Way***" shall mean all permits (to the extent transferrable), licenses, servitudes, easements, fee surface, surface leases and rights-of-way.

"***Sale Motion***" shall mean a motion to be filed by Seller in the Chapter 11 Case seeking entry of the Bidding Procedures Order and the Sale Order, which motion shall be in form and substance acceptable to Seller and reasonably acceptable to Buyer.

"***Sale Order***" shall mean an order in form and substance acceptable to the Parties, each in their respective sole discretion, approving this Agreement and all of the terms and conditions hereof, approving the sale and assignment to Buyer of all of the Assets, and approving and authorizing Seller to consummate the transactions contemplated hereby.

"***Securities and Exchange Commission***" shall have the meaning set forth in *Section 9.3*.

"***Seller***" shall have the meaning set forth in the introductory paragraph of this Agreement.

"***Seller Indemnified Parties***" shall have the meaning set forth in *Section 13.3*.

"***Straddle Period***" shall mean any Tax period beginning before and ending after the Effective Time.

"***Successful Bidder***" shall mean the bidder with the highest or otherwise best bid as determined in accordance with the Bidding Procedures.

"**_Superior Proposal_**" shall mean any bona fide proposal or offer to or from a Person other than Buyer or its representatives with respect to (a) any plan of reorganization or liquidation, proposal, offer, dissolution, winding up, liquidation, reorganization, merger, consolidation, business combination, joint venture, partnership, sale of assets or equity interests or restructuring involving the Assets, or (b) any other direct or indirect acquisition involving the Assets, that, in each case, the board of managers of Enduro Resource Holdings LLC has determined in good faith, after consultation with its outside financial advisors and outside legal counsel, would, if consummated, result in a transaction superior to Seller than the transactions contemplated hereunder, taking into account all terms thereof, including (x) the likelihood and timing of consummation (as compared to the transactions contemplated hereunder) and (y) all material legal, financial (including the financing terms of any such proposal), conditionality, regulatory and other aspects of such proposal. Notwithstanding the foregoing, any expense reimbursement under this Agreement shall be treated as an Administrative Expense.

"**_Tax_**" or "**_Taxes_**" shall mean all taxes, assessments, duties, levies, imposts or other similar charges imposed by a Governmental Authority, including all income, franchise, profits, capital gains, capital stock, transfer, gross receipts, sales, use, transfer, service, occupation, ad valorem, property, excise, severance, production, windfall profit, premium, stamp, license, payroll, employment, social security, unemployment, disability, environmental (including taxes under Code Section 59A), alternative minimum, add-on, value-added, withholding (including backup withholding) and other taxes, assessments, duties, levies, imposts or other similar charges of any kind whatsoever (whether payable directly or by withholding and whether or not requiring the filing of a Tax Return), and all estimated taxes, deficiency assessments, additions to tax, additional amounts imposed by any Governmental Authority, penalties and interest.

"**_Tax Return_**" shall mean any report, return, election, document, estimated tax filing, declaration or other filing provided to any Taxing Authority, including any amendments thereto.

"**_Taxing Authority_**" shall mean, with respect to any Tax, the Governmental Authority that imposes such Tax, and the Governmental Authority (if any) charged with the collection of such Tax, including any Governmental Authority that imposes, or is charged with collecting, social security or similar charges or premiums.

"**_Third Party_**" shall mean any Person other than a Party to this Agreement or an Affiliate of a Party to this Agreement.

"**_Title Arbitrator_**" shall have the meaning set forth in _Section 5.2(j)_.

"**_Title Benefit_**" shall mean any right, circumstance or condition that operates to (a) increase the Net Revenue Interest of Seller in any Well or Unit above that shown for such Well or Unit in _Exhibit A-1_ to the extent the same does not cause a greater than proportionate increase in Seller's Working Interest therein above that shown in _Exhibit A-1_, or (b) decrease the Working Interest of Seller in any Well or Unit below that shown for such Well or Unit in _Exhibit A-1_ to the extent the same causes a decrease in Seller's Working Interest that is proportionately greater than the decrease in Seller's Net Revenue Interest therein below that shown in _Exhibit A-1_.

US-DOCS\99434147.15

"***Title Benefit Amount***" shall have the meaning set forth in *Section 5.2(e)*.

"***Title Benefit Notice***" shall have the meaning set forth in *Section 5.2(b)*.

"***Title Deductible***" shall mean 2% of the Purchase Price.

"***Title Defect***" shall mean any Encumbrance, defect or other matter that causes Seller not to have Defensible Title, provided that the following shall not be considered Title Defects:

(a)     defects arising out of lack of corporate or other entity authorization unless Buyer provides affirmative evidence that such corporate or other entity action was not authorized and results in another Person's superior claim of title to the relevant Asset;

(b)     defects based on a gap in Seller's chain of title in the applicable county records existing prior to 1960 and, unless such gap is affirmatively shown to exist in such records by an abstract of title, title opinion or landman's title chain, which documents shall be included in a Title Defect Notice, all other defects based on a gap in Seller's chain of title in the applicable county records;

(c)     defects based upon the failure to record any state or federal Leases or Rights-of-Way included in the Assets or any assignments of interests in such Leases or Rights-of-Way included in the Assets in any applicable state or federal records (so long as such Lease, Right-of-Way or assignment is filed in the applicable county records) or in any applicable county records (so long as such Lease, Right-of-Way or assignment is filed in the applicable state or federal records);

(d)     any Encumbrance, defect or loss of title resulting from Seller's conduct of business in compliance with *Section 9.1*;

(e)     defects based upon the exercise of any preferential rights;

(f)     Encumbrances or other defects created under deeds of trust, mortgages and similar instruments by the lessor under a Lease covering lessor's surface and mineral interests in the land covered thereby, unless foreclosure proceedings have been initiated with respect to the applicable deed of trust, mortgage or similar instrument;

(g)     failure to obtain any ratification of pooling, unitization or communitization by any non-participating or non-executive mineral interest owner;

(h)     Encumbrances or other defects created under deeds of trust, mortgages and similar instruments by the grantor under a Right-of-Way;

(i)     defects that have been cured by the passage of time including applicable Laws of limitations or prescription;

(j)     [Intentionally Deleted];

(k)     [Intentionally Deleted];

(l)     any defect or irregularity arising out of the lack of a survey;

(m)     [Intentionally Deleted];

(n)     any defect or irregularity that arises out of the failure to recite marital status in a document or the omission of (i) affidavits or similar instruments reflecting heirships or (ii) estate proceedings, unless Buyer provides affirmative evidence that such defect or irregularity has resulted in a superior claim asserted by a Third Party;

(o)     any defects arising from any prior oil and gas lease relating to the lands covered by the Leases or Units not being surrendered of record;

(p)     defects as a consequence of cessation of production, insufficient production or failure to conduct operations during any period before or after the completion of a well capable of production in paying quantities on any of the Leases held by production, or lands pooled or unitized therewith, except to the extent Buyer conclusively shows by affirmative evidence that (i) the cessation of production existed for more than twelve consecutive months during the seven year period immediately prior to the Execution Date such that it has given rise to a right of the lessor or other Third Party to terminate the underlying Lease and (ii) such Lease was not otherwise maintained by any other provision of such Lease (including the payment of shut-in royalties) or applicable Law, in each case, which affirmative evidence shall be provided by Buyer to Seller in support thereof; and

(q)     any defects based on a lack of records, documents or other information in Seller's or any of its Affiliate's possession;

(r)     any defect or irregularity arising out of the application of MUI Provisions contained within joint operating or similar agreements.

"*Title Defect Amount*" shall have the meaning set forth in *Section 5.2(g)*.

"*Title Defect Notice*" shall have the meaning set forth in *Section 5.2(a)*.

"*Title Defect Property*" shall have the meaning set forth in *Section 5.2(a)*.

"*Transaction Documents*" shall mean those documents executed and delivered pursuant to or in connection with this Agreement.

"*Transfer Taxes*" shall have the meaning set forth in *Section 15.2(b)*.

"*Treasury Regulations*" shall mean the regulations promulgated by the United States Department of the Treasury pursuant to and in respect of provisions of the Code.  All references herein to sections of the Treasury Regulations shall include any corresponding provision or provisions of succeeding, similar, substitute, proposed or final Treasury Regulations.

"*Trust*" shall mean the Enduro Royalty Trust, a Delaware statutory trust, as more particularly defined in the Trust Agreement.

"***Trust Agreement***" shall mean that certain Amended and Restated Trust Agreement of Enduro Royalty Trust dated November 3, 2011, by and among Enduro Resource Partners LLC, as trustor, Wilmington Trust Company, as Delaware Trustee, and The Bank of New York Mellon Trust Company, N.A., as Trustee, as amended, modified and/or supplemented from time to time.

"***Trust Letter***" shall mean the Trust Letter from Seller to Buyer substantially in the form of *Exhibit I*.

"***Trust Related Contracts***" shall mean (a) the Trust Agreement, (b) the NPI Conveyance, and (c) any other Applicable Contract between Seller or any of its Affiliates, on the one hand, and Enduro Royalty Trust or its trustee, on the other hand.

"***Trust Units***" shall have the meaning given to such term in the Trust Agreement.

"***Units***" shall have the meaning set forth in the definition of "*Assets*."

"***Well Imbalance***" shall mean any imbalance at the wellhead between the amount of Hydrocarbons produced from a Well and allocable to the interests of Seller therein and the shares of production from the relevant Well to which Seller is entitled, together with any appurtenant rights and obligations concerning future in kind and/or cash balancing at the wellhead.

"***Wells***" shall have the meaning set forth in the definition of "*Assets*."

"***Willful Breach***" shall mean, with respect to any Party, such Party knowingly and intentionally breaches (by refusing to perform or taking any action prohibited) any material covenant applicable to such Party.

"***Working Interest***" shall mean, with respect to any well, unit, lease or mineral interest, the interest in and to such well, unit, lease or mineral interest that is burdened with the obligation to bear and pay costs and expenses of maintenance, development and operations on or in connection with such well, unit, lease or mineral interest, but without regard to the effect of any royalties, overriding royalties, production payments, net profits interests and other similar burdens upon, measured by or payable out of production therefrom.

***1.2    References and Rules of Construction.***  All references in this Agreement to Exhibits, Schedules, Articles, Sections, subsections and other subdivisions refer to the corresponding Exhibits, Schedules, Articles, Sections, subsections and other subdivisions of or to this Agreement unless expressly provided otherwise.  Titles appearing at the beginning of any Articles, Sections, subsections and other subdivisions of this Agreement are for convenience only, do not constitute any part of this Agreement, and shall be disregarded in construing the language hereof.  The words "this Agreement," "herein," "hereby," "hereunder" and "hereof," and words of similar import, refer to this Agreement as a whole and not to any particular Article, Section, subsection or other subdivision unless expressly so limited.  The words "this Article," "this Section" and "this subsection," and words of similar import, refer only to Article, Section or subsection hereof in which such words occur.  Wherever the words "include," "includes" or "including" are used in this Agreement, they shall be deemed to be followed by the words "without limiting the foregoing in any respect." All references to "$" or "dollars" shall be deemed references to United States dollars.  Each accounting term not defined herein will have

Page 16

the meaning given to it under GAAP as interpreted as of the Execution Date. Pronouns in masculine, feminine or neuter genders shall be construed to state and include any other gender, and words, terms and titles (including terms defined herein) in the singular form shall be construed to include the plural and vice versa, unless the context otherwise requires. The Exhibits and Schedules referred to herein are attached to and by this reference incorporated herein for all purposes. Notwithstanding anything herein to the contrary, the Parties acknowledge and agree that any deadline under this Agreement that occurs on a federal holiday, Saturday or Sunday shall automatically be extended to the following Business Day, unless expressly stated otherwise or agreed to by the Parties in writing.

<div align="center">

**ARTICLE II**
**PURCHASE AND SALE**

</div>

**2.1**     ***Purchase and Sale.***  Subject to the terms and conditions of this Agreement, Seller agrees to sell, and Buyer agrees to purchase and pay for the Assets pursuant to Sections 363 and 365 of the Bankruptcy Code.

**2.2**     ***Excluded Assets.***  Seller shall reserve and retain all of the Excluded Assets.

**2.3**     ***Revenues and Expenses.***  Subject to the provisions hereof, Seller shall be entitled to all of the rights of ownership attributable to the Assets (including the right to all production, proceeds of production and other proceeds) and shall remain responsible for all Property Expenses, in each case, attributable to the period of time prior to the Effective Time, except to the extent that, for the period of time from and after the Final Payment Date, such Property Expenses would be Assumed Obligations hereunder or such production or proceeds are received on or after the date of the Final Settlement Statement. Subject to the provisions hereof, and subject to the occurrence of the Closing, Buyer shall be entitled to all of the rights of ownership attributable to the Assets (including the right to all production, proceeds of production and other proceeds), and shall be responsible for all Property Expenses, in each case, from and after the Effective Time, as well as Property Expenses attributable to the Assets for the period of time prior to the Effective Time that become Assumed Obligations hereunder from and after the date of the Final Payment Date. "***Property Expenses***" means all operating expenses (including costs of insurance, but excluding any Taxes) and capital expenditures incurred in the ownership and operation of the Assets in the ordinary course of business and, where applicable, in accordance with the relevant operating or unit agreement, if any, and overhead costs charged to the Assets under the relevant operating agreement or unit agreement, if any, but excluding Liabilities attributable to (i) personal injury, illness or death of any person, property damage, violation of any Law or breach of Contract, (ii) obligations to plug wells and dismantle or decommission facilities, (iii) environmental matters or Environmental Conditions, including obligations to remediate any contamination of water or personal property under applicable Environmental Laws, (iv) obligations with respect to Imbalances or (v) obligations to pay Working Interests, royalties, overriding royalties or other interest owners' revenues or proceeds attributable to sales of Hydrocarbons relating to the Assets, including those held in suspense. After the Closing, each Party shall be entitled to participate in all joint interest audits and other audits of Property Expenses for which such Party is entirely or in part responsible under the terms of this *Section 2.3*.

## ARTICLE III
## PURCHASE PRICE

**3.1     Purchase Price.**     The aggregate purchase price for the Assets shall be $27,500,000 (the "***Purchase Price***"), adjusted in accordance with this Agreement and payable by Buyer to Seller at the Closing by wire transfer in same day funds to a bank account of Seller (the details of which shall be provided by Seller to Buyer by notice given at least one Business Day prior to the Closing Date).

**3.2     Deposit.**     Concurrently with the execution of this Agreement Buyer has deposited with Escrow Agent by wire transfer in same day funds the sum of $2,750,000, representing 10% of the Purchase Price (such amount, together with any interest earned thereon, the "***Deposit***"), to be held, invested and disbursed in accordance with the terms of this Agreement and the Escrow Agreement.  If the Closing occurs, the Deposit shall be applied toward the Purchase Price at the Closing.

(a)     If (i) all conditions precedent to the obligations of Buyer set forth in *Article X* (other than those actions or deliveries to occur at the Closing) have been met or waived by Buyer, and (ii) the transactions contemplated by this Agreement are not consummated because of:  (A) the failure of Buyer to materially perform any of its obligations hereunder or (B) the failure of any of Buyer's representations or warranties hereunder to be true and correct in all respects as of the Execution Date and the Closing, then, in such event, Seller shall have the right to, as Seller's sole and exclusive remedy, terminate this Agreement, in which event the Parties shall execute such joint instruction or other instrument as is necessary to cause Escrow Agent to distribute the Deposit to Seller as liquidated damages. The Parties agree that the foregoing liquidated damages are reasonable considering all of the circumstances existing as of the Execution Date, shall not serve as a penalty and constitute the Parties' good faith estimate of the actual damages reasonably expected to result from such termination of this Agreement by Seller.

(b)     If Buyer has the right to terminate this Agreement pursuant to *Section 14.1(b)* because of: (i) the Willful Breach of Seller or (ii) the failure of Seller to close the transactions contemplated by this Agreement in the instance where, as of the Outside Date, (A) all of the conditions in *Article XI* (excluding conditions that, by their terms, cannot be satisfied until Closing) have been satisfied (or waived in writing by Seller), (B) Buyer is ready, willing and able to perform its obligations under *Section 12.3*, and (C) Seller nevertheless elects not to close the transactions contemplated by this Agreement, then, in either such event, Buyer shall have the option to: (1) terminate this Agreement, in which event the Parties shall execute such joint instruction or other instrument as is necessary to cause Escrow Agent to distribute the Deposit to Buyer or (2) seek the specific performance of Seller.  Nothing herein shall be construed to prohibit Buyer from first seeking specific performance, but thereafter terminating this Agreement and receiving back the Deposit.  Each Party acknowledges that the remedies at law of Buyer for a breach or threatened breach of this Agreement by Seller as contemplated in this *Section 3.2(b)* may be inadequate and, in recognition of this fact, Buyer, in addition to all other remedies that may be available under this *Section 3.2(b)*, shall be entitled to seek equitable relief in the form of specific performance as provided in this *Section 3.2(b)*.

(c)    If this Agreement is terminated by the mutual written agreement of Buyer and Seller, or if the Closing does not occur for any reason other than as set forth in *Section 3.2(a)* or *Section 3.2(b)*, then Buyer shall be entitled to the delivery of the Deposit free of any claims by Seller with respect thereto, and the Parties shall execute such joint instruction or other instrument as is necessary to cause Escrow Agent to distribute the Deposit to Buyer.  Buyer and Seller shall thereupon have the rights and obligations set forth in *Section 14.2*.

**3.3    *Adjustments to Purchase Price.*** The Purchase Price shall be adjusted as follows, and the resulting amount shall be herein called the "***Adjusted Purchase Price***":

(a)    The Purchase Price shall be adjusted upward by the following amounts (without duplication):

(i)    an amount equal to the value of all Hydrocarbons attributable to the Assets in storage (including tank bottoms) or existing in pipelines (including linefill) and/or plants (including inventory) and above the pipeline connection or upstream of the sales meter as of the Effective Time, the value to be based upon the contract price in effect as of the Effective Time (or the most recent sales price by Seller for similar Hydrocarbons in the same area if there is no contract price in effect as of the Effective Time), less amounts payable as royalties, overriding royalties and other burdens upon, measured by or payable out of such production;

(ii)    an amount equal to all Property Expenses and all other costs and expenses paid by Seller or its Affiliates that are attributable to the Assets from and after the Effective Time (whether paid before or after the Effective Time), including (A) bond and insurance premiums paid by or on behalf of Seller with respect to the period of time from and after the Effective Time, (B) royalties or other burdens upon, measured by or payable out of proceeds of production and (C) rentals and other lease maintenance payments; and also including Property Expenses included in any net distributions from the Trust, to the extent such Property Expenses relate to periods after the Effective Time.

(iii)    Title Benefit Amounts as a result of those Title Benefits for which the Title Benefit Amounts have been determined prior to the Closing;

(iv)    the amount of all Property Taxes prorated to Buyer in accordance with *Section 15.2(b)* but paid or payable by Seller;

(v)    to the extent that Seller is underproduced with respect to Well Imbalances as of the Effective Time, an amount equal to the sum of (A) the product of (I) the underproduced volumes of gaseous Hydrocarbons times (II) a price of $2.70 per Mcf, and (B) the product of (I) the underproduced volumes of liquid Hydrocarbons times (II) a price of $61.80 per Bbl;

(vi)    to the extent that Seller is overdelivered with respect to Pipeline Imbalances as of the Effective Time, an amount equal to the sum of (A) the product of (I) the overdelivered volumes of gaseous Hydrocarbons times (II) a price of $2.70 per Mcf, and (B) the product of (I) the overdelivered volumes of liquid Hydrocarbons times (II) a price of $61.80 per Bbl;

Page 19

(vii)    an amount equal to $25,000 per month (prorated for any partial month) for the period from the Effective Time up to Closing;

(viii)    an amount equal to any and all amounts paid by Seller and reimbursable to Seller by the Trust with respect to the period of time prior to the Closing Date; and

(ix)    any other amount provided for elsewhere in this Agreement or otherwise agreed upon by Seller and Buyer.

(b)    The Purchase Price shall be adjusted downward by the following amounts (without duplication):

(i)    an amount equal to all proceeds received by Seller or its Affiliates attributable to the ownership or operation of the Assets from and after the Effective Time up to the Closing, including the sale of Hydrocarbons produced from the Assets or allocable thereto, net of expenses (other than Property Expenses and other expenses taken into account pursuant to *Section 3.3(a)* and Taxes) directly incurred in earning or receiving such proceeds; and also including net proceeds received indirectly as dividends on the Trust Units, to the extent any portion of such dividends relates to periods after the Effective Time.

(ii)    if Seller makes the election under *Section 5.2(d)(i)* with respect to a Title Defect, the Title Defect Amount with respect to such Title Defect if the Title Defect Amount has been determined prior to the Closing;

(iii)    if Seller makes the election under *Section 6.1(b)(i)* with respect to an Environmental Defect, the Remediation Amount with respect to such Environmental Defect;

(iv)    the Allocated Value of the Assets excluded from the transactions contemplated hereby pursuant to *Section 5.2(d)(ii)*, *Section 5.4* or *Section 6.1(b)(iii)*;

(v)    the amount of all Property Taxes prorated to Seller in accordance with *Section 15.2(b)* but paid or payable by Buyer;

(vi)    an amount equal to all proceeds from sales of Hydrocarbons relating to the Assets and payable to owners of Working Interests, royalties, overriding royalties and other similar interests (in each case) that are held by Seller in suspense as of the Closing Date;

(vii)    to the extent that Seller is overproduced with respect to Well Imbalances as of the Effective Time, an amount equal to the sum of (A) the product of (I) the overproduced volumes of gaseous Hydrocarbons times (II) a price of $2.70 per Mcf, and (B) the product of (I) the overproduced volumes of liquid Hydrocarbons times (II) a price of $61.80 per Bbl;

(viii)    to the extent that Seller is underdelivered with respect to Pipeline Imbalances as of the Effective Time, an amount equal to the sum of (A) the product of (I) the underdelivered volumes of gaseous Hydrocarbons times (II) a price of $2.70 per Mcf, and (B)

the product of (I) the underdelivered volumes of liquid Hydrocarbons times (II) a price of $61.80 per Bbl;

        (ix)    an amount equal to any and all amounts received by Seller and payable to the Trust with respect to the period of time prior to the Closing Date; and

        (x)    any other amount provided for elsewhere in this Agreement or otherwise agreed upon by Seller and Buyer.

        (c)    For purposes of this *Section 3.3*, the determination of proceeds, costs and expenses shall be made with reference to the period such amounts are earned or incurred in the accordance with GAAP and the standards of the Council of the Petroleum Accountants Society (COPAS).

    **3.4**    ***Preliminary Settlement Statement.***  Not less than four Business Days prior to the Closing, Seller shall prepare and submit to Buyer for review a draft settlement statement (the "***Preliminary Settlement Statement***") that shall set forth the Adjusted Purchase Price, reflecting each adjustment made in accordance with this Agreement as of the date of preparation of such Preliminary Settlement Statement and the calculation of the adjustments used to determine such amount, together with the designation of Seller's account for the wire transfer of funds as set forth in *Section 12.3(d)*.  Within two Business Days of receipt of the Preliminary Settlement Statement, Buyer will deliver to Seller a written report containing all changes with the explanation therefor that Buyer proposes to be made to the Preliminary Settlement Statement.  In the event that Buyer fails to deliver such report to Seller then the Preliminary Settlement Statement submitted by Seller shall be deemed to have been mutually agreed to by the Parties. The Preliminary Settlement Statement, as agreed upon by the Parties, will be used to adjust the Purchase Price at the Closing; provided that if the Parties do not agree upon an adjustment set forth in the Preliminary Settlement Statement, then the amount of such adjustment used to adjust the Purchase Price at the Closing shall be that amount set forth in the draft Preliminary Settlement Statement delivered by Seller to Buyer pursuant to this *Section 3.4*.

    **3.5**    ***Final Settlement Statement.***  On or before 120 days after the Closing, but no less than 90 days after Closing, a final settlement statement (the "***Final Settlement Statement***") will be prepared by Seller based on actual income and expenses during the period from and after the Effective Time until the Closing and which takes into account all final adjustments made to the Purchase Price and shows the resulting final Purchase Price (the "***Final Price***").  The Final Settlement Statement shall set forth the actual proration of the amounts required by this Agreement.  As soon as practicable, and in any event within 30 days after receipt of the Final Settlement Statement, Buyer shall return to Seller a written report containing any proposed changes to the Final Settlement Statement and an explanation of any such changes and the reasons therefor (the "***Dispute Notice***").  If the Final Price set forth in the Final Settlement Statement is mutually agreed upon by Seller and Buyer, the Final Settlement Statement and the Final Price shall be final and binding on the Parties hereto.  Any difference in the Adjusted Purchase Price as paid at the Closing pursuant to the Preliminary Settlement Statement and the Final Price shall be paid by the owing Party within ten days to the owed Party.  All amounts paid pursuant to this *Section 3.5* shall be delivered in United States currency by wire transfer of immediately available funds to the account specified in writing by the relevant Party.  The

"***Final Payment Date***" shall be the later to occur of (i) the date upon which any such final payment is made pursuant to this *Section 3.5*, or (ii) 180 days after Closing.

     **3.6**     ***Disputes.***  If Seller and Buyer are unable to resolve the matters addressed in the Dispute Notice, each of Buyer and Seller shall, within ten Business Days after the delivery of such Dispute Notice, summarize its position with regard to such dispute in a written document and submit such summaries to the Fort Worth, Texas office of a nationally-recognized accounting firm mutually agreed by the Parties (the "***Accounting Arbitrator***"), together with the Dispute Notice, the Final Settlement Statement and any other documentation such Party may desire to submit; provided that if the Parties cannot agree on the identity of the Accounting Arbitrator within 10 Business Days after the referral of the dispute to this *Section 3.6*, then the Accounting Arbitrator shall be selected by the Dallas, Texas office of the American Arbitration Association.  Within 20 Business Days after receiving the Parties' respective submissions, the Accounting Arbitrator shall render a decision choosing either Seller's position or Buyer's position with respect to each matter addressed in any Dispute Notice, based on the materials described above.  Any decision rendered by the Accounting Arbitrator pursuant hereto shall be final, conclusive and binding on Seller and Buyer and will be enforceable against any of the Parties in any court of competent jurisdiction.  The costs of such Accounting Arbitrator shall be borne one-half by Buyer and one-half by Seller.

     **3.7**     ***Allocation of Purchase Price / Allocated Values.***  The "***Allocated Value***" for any Asset equals the portion of the unadjusted Purchase Price allocated to the Wells and Units in *Exhibit A-1* and such Allocated Value shall be used in calculating any applicable adjustments to the Purchase Price as provided herein.  Buyer and Seller also agree (a) that the Allocated Values, as adjusted, shall be used by Seller and Buyer as the basis for reporting asset values and other items for purposes of *Section 3.8* and (b) that neither they nor their Affiliates will take positions inconsistent with such Allocated Values in notices to Governmental Authorities, in audit or other proceedings with respect to Taxes, in notices to Preferential Purchase Right holders or in other documents or notices relating to the transactions contemplated by this Agreement.

     **3.8**     ***Allocation of Consideration for Tax Purposes.***  Seller and Buyer agree that the portion of the Purchase Price, as adjusted, attributable to the Assets and the Assumed Obligations with respect to the Assets and other amounts treated for Tax purposes as consideration for a sale transaction (to the extent shown at such time) (collectively, the "***Allocable Amount***") shall be allocated among the various Assets for Tax purposes.  The initial draft of such allocations shall be prepared by Seller in a manner consistent with the Allocated Values and shall be provided to Buyer no later than 120 days after the Closing.  Seller and Buyer shall then cooperate to prepare a final schedule of the Allocable Amount among the Assets, which shall also be materially consistent with the Allocated Values (as adjusted, the "***Allocation Schedule***").  The Allocation Schedule shall be updated to reflect any adjustments to the Allocable Amount.  The allocation of the Allocable Amount shall be reflected on a completed Internal Revenue Service Form 8594 (Asset Acquisition Statement under Section 1060 of the Code), which Form 8594 will be timely filed separately by Seller and Buyer with the Internal Revenue Service pursuant to the requirements of Section 1060(b) of the Code.  Seller and Buyer agree not to take any position inconsistent with the allocations set forth in the Allocation Schedule unless required by applicable Law or with the consent of the other Parties.  The Parties further agree that the

allocations set forth on the Allocation Schedule will represent reasonable estimates of the fair market values of the Assets described therein.

### 3.9    *Holdback for Final Price.*

(a)    On the Closing Date, Escrow Agent shall retain the Deposit in the Escrow Account, with said sum constituting the "***Holdback***" for the purpose of securing the satisfaction and discharge of indemnity claims of Buyer against Seller under this Agreement and the payment of any amounts owed by Seller to Buyer pursuant to *Section 3.5*.  The Holdback shall be governed by the provisions of this *Section 3.9* and the Escrow Agreement.  The joint, written authorization of representatives of Buyer and Seller pursuant to the Escrow Agreement shall be required for the disbursement of any portion of the Holdback.

(b)    With respect to each claim for indemnification asserted by Buyer against Seller pursuant to *Section 13.2* during the period from and after the Closing Date up to the Final Payment Date (the "***Holdback Period***"), upon final resolution or determination of such an indemnity or warranty claim by the Parties or in accordance with *Section 13.7*, as applicable, resolving the claim in favor of Buyer, Buyer and Seller shall jointly instruct the Escrow Agent to disburse to Buyer the amount set forth in such joint written instruction, which will be that portion of the Holdback being held in the Escrow Account as would satisfy such finally resolved or determined indemnity or warranty claim.  Further, to the extent Seller is obligated to pay Buyer any amounts pursuant to *Section 3.5* in respect of the Final Price, Buyer and Seller shall jointly instruct the Escrow Agent to disburse to Buyer such amount set forth in such joint written instruction, which will be that portion of the Holdback being held in the Escrow Account as would satisfy such payment obligation.

(c)    Buyer and Seller shall jointly instruct the Escrow Agent to release to Seller any amounts then remaining in the Escrow Account on the first Business Day after the expiration of the Holdback Period, except for the aggregate amount of all outstanding claims for indemnification or warranty which Buyer has provided to Seller in accordance with *Section 13.7* that have not been previously satisfied (which monies shall remain part of the Escrow Account until final resolution of such outstanding indemnity and/or warranty claims).  If Buyer and Seller fail to deliver a joint written instruction to the Escrow Agent in accordance with the foregoing sentence, then the Escrow Agent shall, upon delivery by Buyer or Seller to the Escrow Agent of a written court order from a court of competent jurisdiction directing payment to Seller, pay to Seller the amounts set forth in such court order, together with all interest or income on or with respect to the Holdback.

### ARTICLE IV
### ACCESS/DISCLAIMERS

### 4.1    *Access*.

(a)    From and after the date hereof and up to and including the Closing Date (or earlier termination of this Agreement) but subject to the other provisions of this *Section 4.1* and obtaining any required consents of Third Parties, including Third Party operators of the Assets, Seller shall afford to Buyer and its officers, employees, agents, accountants, attorneys,

investment bankers and other authorized representatives ("***Buyer's Representatives***") reasonable access, during normal business hours, to the properties underlying the Assets and all Records in Seller's or any of its Affiliates' possession, except for any Records subject to confidentiality or similar restrictions or that would otherwise fall within the definition of Excluded Assets. All investigations and due diligence conducted by Buyer or any Buyer's Representative shall be conducted at Buyer's sole cost, risk and expense and any conclusions made from any examination done by Buyer or any Buyer's Representative shall result from Buyer's own independent review and judgment; however, the foregoing shall be subject to Expense Reimbursement.

(b)      Buyer shall be entitled to conduct a Phase I environmental property assessment with respect to the Assets. Buyer shall have no right to conduct any sampling, boring, drilling or other invasive investigation activities with respect to any of the Assets; provided that if Buyer's Third Party inspection reasonably indicates that invasive sampling or testing of the affected Asset is required to determine whether or not an Environmental Condition exists, subject to the receipt of written consent by Seller, Buyer may conduct such sampling or testing. With respect to any Asset operated by Seller, if Seller does not grant its consent (and Seller has the authority to grant such consent) for Buyer to conduct any invasive sampling or testing following written request from Buyer at least 10 days prior to the Defect Claim Date, then (i) Buyer may, at its sole option, require Seller to retain the affected Asset by delivering written notice thereof prior to the Defect Claim Date, (ii) such Assets shall be excluded from the transactions contemplated hereunder, and (iii) the Purchase Price shall be decreased by the Allocated Value of such Assets.

(c)      Seller or its designee shall have the right to accompany Buyer and Buyer's Representatives whenever they are on site on the properties underlying the Assets. Notwithstanding anything herein to the contrary, Buyer shall not have access to, and shall not be permitted to conduct, any environmental or other due diligence or activity (including any Phase I environmental property assessments) with respect to the Assets where Seller does not have the authority to grant access for such due diligence or activity.

(d)      Buyer shall coordinate its environmental property assessments and physical inspections of the Assets with Seller and all Third Party operators to minimize any inconvenience to or interruption of the conduct of business by Seller or such Third Party operators. Buyer shall abide by Seller's, and any Third Party operator's, safety rules, regulations and operating policies while conducting its due diligence evaluation of the Assets, including any environmental or other inspection or assessment of the Assets. Buyer hereby releases, defends, indemnifies and holds harmless each of the operators of the Assets and each Seller Indemnified Parties from and against any and all Liabilities arising out of, resulting from or relating to any field visit, environmental property assessment, or other due diligence activity conducted by Buyer or any Buyer's Representative with respect to the Assets and the properties underlying the Assets, **EVEN IF SUCH LIABILITIES ARISE OUT OF OR RESULT FROM, SOLELY OR IN PART, THE SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY A MEMBER OF THE SELLER INDEMNIFIED PARTIES, EXCEPTING ONLY LIABILITIES ACTUALLY RESULTING ON THE ACCOUNT OF THE GROSS**

**NEGLIGENCE OR WILLFUL MISCONDUCT OF A MEMBER OF THE SELLER INDEMNIFIED PARTIES.**

(e)    Buyer agrees to promptly provide Seller, but in no less than five days after receipt or creation, copies of all reports and test results prepared by Buyer and/or any of Buyer's Representatives which contain data collected or generated from Buyer's due diligence with respect to the Assets.  Seller shall not be deemed by their receipt of said documents or otherwise to have made any representation or warranty, expressed, implied or statutory, as to the condition of the Assets or to the accuracy of said documents or the information contained therein.

(f)    Upon completion of Buyer's due diligence, Buyer shall at its sole cost and expense and without any cost or expense to Seller or its Affiliates, (i) repair all damage done to the properties comprising the Assets in connection with Buyer's due diligence, (ii) restore the properties comprising the Assets to the approximate same or better condition than they were prior to commencement of Buyer's due diligence and (iii) remove all equipment, tools or other property brought onto the properties comprising the Assets in connection with Buyer's due diligence.  Any disturbance to the properties comprising the Assets (including the leasehold associated therewith) resulting from Buyer's due diligence will be promptly corrected by Buyer.

(g)    During all periods that Buyer and/or any of Buyer's Representatives are on the properties comprising the Assets, Buyer shall maintain, at its sole expense and with insurers reasonably satisfactory to Seller, policies of insurance of the types and in the amounts reasonably requested by Seller.  Coverage under all insurance required to be carried by Buyer hereunder will (i) be primary insurance, (ii) list Seller Indemnified Parties as additional insureds, (iii) waive subrogation against Seller Indemnified Parties and (iv) provide for five days prior notice to Seller in the event of cancellation or modification of the policy or reduction in coverage.  Upon request by Seller, Buyer shall provide evidence of such insurance to Seller prior to entering the properties comprising the Assets.

*4.2    Confidentiality.*  Buyer acknowledges that, pursuant to its right of access to the Records and the Assets, Buyer will become privy to confidential, proprietary and other information of Seller and that such information shall be held confidential by Buyer and Buyer's Representatives in accordance with the terms of the Confidentiality Agreement.  If the Closing should occur, the foregoing confidentiality restriction on Buyer, including the Confidentiality Agreement, shall terminate (except as to (a) such portion of the Assets that are not conveyed to Buyer pursuant to the provisions of this Agreement, (b) the Excluded Assets and (c) information related to assets other than the Assets).

*4.3    Disclaimers*.

(a)    **EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY SET FORTH IN *ARTICLE VII* OF THIS AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THE ASSIGNMENT AND BILL OF SALE, (I) SELLER MAKES NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED, AND (II) SELLER EXPRESSLY DISCLAIMS ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY OR IN WRITING) TO**

BUYER OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO BUYER BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF SELLER OR ANY OF ITS AFFILIATES).

(b)    EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN *ARTICLE VII* AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THE ASSIGNMENT AND BILL OF SALE, AND WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, SELLER EXPRESSLY DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, AS TO (I) TITLE TO ANY OF THE ASSETS, (II) THE CONTENTS, CHARACTER OR NATURE OF ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (III) THE QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (IV) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (V) THE PRODUCTION OF HYDROCARBONS FROM THE ASSETS, (VI) THE MAINTENANCE, REPAIR, CONDITION, QUALITY, SUITABILITY, DESIGN OR MARKETABILITY OF THE ASSETS OR THE PROPERTIES UNDERLYING THE ASSETS, (VII) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY SELLER OR THIRD PARTIES WITH RESPECT TO THE ASSETS, (VIII) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE TO BUYER OR ITS AFFILIATES OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THIS AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO AND (IX) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT. EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN *ARTICLE VII* OF THIS AGREEMENT, SELLER FURTHER DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, OF MERCHANTABILITY, FREEDOM FROM LATENT VICES OR DEFECTS, FITNESS FOR A PARTICULAR PURPOSE OR CONFORMITY TO MODELS OR SAMPLES OF MATERIALS OF ANY OF THE ASSETS, RIGHTS OF A PURCHASER UNDER APPROPRIATE STATUTES TO CLAIM DIMINUTION OF CONSIDERATION OR RETURN OF THE PURCHASE PRICE, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT BUYER SHALL BE DEEMED TO BE OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS OR DEFECTS (KNOWN OR UNKNOWN, LATENT, DISCOVERABLE OR UNDISCOVERABLE), AND THAT BUYER HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS OF THE ASSETS AS BUYER DEEMS APPROPRIATE. FOR THE AVOIDANCE OF DOUBT, BUYER ACKNOWLEDGES AND AGREES THAT BUYER CANNOT RELY ON OR FORM ANY CONCLUSIONS FROM SELLERS' METHODOLOGIES FOR THE DETERMINATION AND REPORTING OF

ANY ASSET TAXES THAT WERE UTILIZED FOR ANY TAX PERIOD (OR PORTION THEREOF) BEGINNING PRIOR TO THE CLOSING DATE FOR PURPOSES OF CALCULATING AND REPORTING ASSET TAXES ATTRIBUTABLE TO ANY TAX PERIOD (OR PORTION THEREOF) BEGINNING AFTER THE CLOSING DATE, IT BEING UNDERSTOOD THAT BUYER MUST MAKE ITS OWN DETERMINATION AS TO THE PROPER METHODOLOGIES THAT CAN OR SHOULD BE USED FOR ANY SUCH LATER TAX RETURN.

(c)    EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN *ARTICLE VII* AND THE SPECIAL WARRANTY OF TITLE SET FORTH IN THE ASSIGNMENT AND BILL OF SALE, SELLER HAS NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO (I) TITLE TO THE ASSETS OR (II) ENVIRONMENTAL LAWS, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS OR THE PROPERTIES UNDERLYING THE ASSETS, AND NOTHING IN THIS AGREEMENT OR OTHERWISE SHALL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND BUYER SHALL BE DEEMED TO BE OBTAINING THE ASSETS "AS IS" AND "WHERE IS" WITH ALL FAULTS FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION AND THAT BUYER HAS MADE OR CAUSED TO BE MADE OR WILL MAKE OR CAUSE TO BE MADE SUCH TITLE AND ENVIRONMENTAL INSPECTIONS OF THE ASSETS AS BUYER DEEMS APPROPRIATE.

(d)    SELLER AND BUYER AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAW TO BE EFFECTIVE, THE DISCLAIMERS OF CERTAIN REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS *SECTION 4.3* ARE "*CONSPICUOUS*" DISCLAIMERS FOR THE PURPOSE OF ANY APPLICABLE LAW.

## ARTICLE V
## TITLE MATTERS; CASUALTY; TRANSFER RESTRICTIONS

5.1    *Seller's Title*.

(a)    General Disclaimer of Title Warranties and Representations.  Except for the special warranty of title contained in the Assignment and Bill of Sale, and without limiting Buyer's remedies for Title Defects set forth in this *Article V*, Seller makes no warranty or representation, express, implied, statutory or otherwise, with respect to Seller's title to any of the Assets and Buyer acknowledges and agrees that Buyer's sole remedy for any defect of title, including any Title Defect, with respect to any of the Assets (i) before the Closing, shall be as set forth in *Section 5.2* and (ii) after the Closing, shall be pursuant to the special warranty of title contained in the Assignment and Bill of Sale.

(b)    Special Warranty of Title.  The Assignment and Bill of Sale delivered at the Closing will contain a special warranty of title by Seller by, through or under Seller, but not otherwise, subject, however, to the Permitted Encumbrances and to any matters of record in any of the applicable federal, state and county records.  Said special warranty of title contained in the Assignment and Bill of Sale shall be subject to the further limitations and provisions of this *Article V*.

(c)    Recovery on Special Warranties

(i)    Buyer's Assertion of Title Warranty Breaches.  Buyer shall furnish Seller a Title Defect Notice meeting the requirements of *Section 5.2(a)* setting forth any matters which Buyer intends to assert as a breach of the special warranty of title contained in the Assignment and Bill of Sale.  Seller shall have a reasonable opportunity, but not the obligation, to cure any breach asserted by Buyer pursuant to this *Section 5.1(c)(i)*.  Buyer agrees to reasonably cooperate with any attempt by Seller to cure any such breach.

(ii)    Limitations on Special Warranty.  For purposes of the special warranty of title contained in the Assignment and Bill of Sale, which such special warranty of title shall terminate at the end of the Holdback Period, the value of the Assets set forth in Exhibit *A-1* shall be deemed to be the Allocated Value thereof, as adjusted herein.  Recovery on the special warranty of title contained in the Assignment and Bill of Sale shall be limited to an amount (without any interest accruing thereon) equal to the reduction in the Purchase Price to which Buyer would have been entitled had Buyer asserted the defect of title giving rise to such breach of the special warranty of title contained in the Assignment and Bill of Sale, as applicable, as a Title Defect prior to the Closing pursuant to *Section 5.2*, in each case without taking into account the Individual Title Defect Threshold and the Title Deductible.  Seller shall be entitled to offset any amount owed by Seller for breach of the special warranty of title contained in the Assignment and Bill of Sale with respect to any Asset by the amount of any Title Benefits with respect to such Asset as to which Seller gives Buyer notice after the Defect Claim Date.

**5.2    Notice of Title Defects; Defect Adjustments.**

(a)    Title Defect Notices.  Buyer must deliver, on or before 5:00 p.m. Central Time on June 11, 2018 (the "**Defect Claim Date**"), claim notices to Seller meeting the requirements of this *Section 5.2(a)* (collectively the "**Title Defect Notices**" and individually a "**Title Defect Notice**") setting forth any matters which, in Buyer's reasonable opinion, constitute Title Defects and which Buyer intends to assert as a Title Defect pursuant to this *Section 5.2*. For all purposes of this Agreement and notwithstanding anything herein to the contrary (except for the special warranty of title contained in the Assignment and Bill of Sale as limited by *Section 5.1(c)*), Buyer shall be deemed to have waived, and Seller shall have no liability for, any Title Defect or other defect, failure, irregularity or Encumbrance affecting title to the Assets that Buyer fails to assert as a Title Defect by a Title Defect Notice received by Seller on or before the Defect Claim Date.  To be effective, each Title Defect Notice shall be in writing, and shall include (i) a description of the alleged Title Defect and the Asset affected by such Title Defect (each a "**Title Defect Property**"), (ii) the Allocated Value of each Title Defect Property, (iii) supporting documents reasonably necessary for Seller to verify the existence of such Title Defect

and (iv) the amount by which Buyer reasonably believes the Allocated Value of each Title Defect Property is reduced by such Title Defect and the computations upon which Buyer's belief is based.  To give Seller an opportunity to commence reviewing and curing Title Defects, Buyer agrees to use reasonable efforts to give Seller, on or before the end of each calendar week prior to the Defect Claim Date, written notice of all Title Defects discovered by Buyer during the preceding calendar week, which notice may be preliminary in nature and supplemented prior to the Defect Claim Date.  Buyer shall also promptly furnish Seller with written notice of any Title Benefit which is discovered by any of Buyer's or any of its Affiliate's employees, title attorneys, landmen or other title examiners while conducting Buyer's due diligence with respect to the Assets prior to the Defect Claim Date.

(b)    Title Benefit Notices.  Seller shall have the right, but not the obligation, to deliver to Buyer on or before the Defect Claim Date with respect to each Title Benefit a notice (a "***Title Benefit Notice***") including (i) a description of the Title Benefit and the Assets affected by the Title Benefit and (ii) the amount by which Seller reasonably believes the Allocated Value of such Assets is increased by the Title Benefit and the computations upon which Seller's belief is based.

(c)    Seller's Right to Cure.  Seller shall have the right, but not the obligation, to attempt, at its sole cost, to cure at any time prior to the Closing (the "***Cure Period***") any Title Defects of which it has been advised by Buyer.  In addition, and notwithstanding anything herein the contrary, in the event a Title Defect Property is excluded from the transactions contemplated hereby pursuant to *Section 5.2(d)* below, then Seller shall have the continuing right, but not the obligation, to attempt, at its sole cost, to cure the Title Defect affecting such Title Defect Property at any time within 120 days after Closing, and in the event Seller cures such Title Defect affecting such Title Defect Property, then Buyer shall purchase such Title Defect Property for its Allocated Value as of the Effective Time, subject to the other provisions of this Agreement.

(d)    Remedies for Title Defects.  Subject to Seller's continuing right to dispute the existence of a Title Defect and/or the Title Defect Amount asserted with respect thereto and subject to the rights of the Parties pursuant to *Section 14.1(c)*, in the event that any Title Defect timely asserted by Buyer in accordance with *Section 5.2(a)* is not waived by Buyer or cured on or before the Closing, then, subject to the Individual Title Defect Threshold and the Title Deductible, Seller shall, at its sole option, elect to:

(i)    reduce the Purchase Price by the Title Defect Amount determined pursuant to *Section 5.2(g)* or *Section 5.2(j)*;

(ii)    Intentionally Deleted;

(iii)    retain the entirety of the Title Defect Property that is subject to such Title Defect, together with all associated Assets, in which event the Purchase Price shall be reduced by an amount equal to the Allocated Value of such Title Defect Property and such associated Assets; or

(iv)    if applicable, terminate this Agreement pursuant to *Section 14.1(c)*.

(e)    Remedies for Title Benefits.  With respect to each Well or Lease affected by Title Benefits reported under *Section 5.2(b)*, the Purchase Price shall be increased by an amount (the "***Title Benefit Amount***") equal to the increase in the Allocated Value for such Asset caused by such Title Benefits, as determined pursuant to *Section 5.2(h)*.

(f)    Exclusive Remedy.    Except for Buyer's (i) rights under the special warranty of title contained in the Assignment and Bill of Sale and (ii) right to terminate this Agreement pursuant to *Section 14.1(c),* the provisions set forth in *Section 5.2(d)* shall be the exclusive right and remedy of Buyer with respect to Seller's failure to have Defensible Title or any other title matter with respect to any Asset.

(g)    Title Defect Amount.  The amount by which the Allocated Value of the affected Title Defect Property is reduced as a result of the existence of a Title Defect shall be the "***Title Defect Amount***" and shall be determined in accordance with the following terms and conditions:

(i)    if Buyer and Seller agree on the Title Defect Amount, then that amount shall be the Title Defect Amount;

(ii)    if the Title Defect is an Encumbrance that is undisputed and liquidated in amount, then the Title Defect Amount shall be the amount necessary to be paid to remove the Title Defect from the Title Defect Property;

(iii)    if the Title Defect represents a discrepancy between (A) Seller's Net Revenue Interest for any Well and (B) Seller's Net Revenue Interest set forth in *Exhibit A-1*, then the Title Defect Amount shall be the product of the Allocated Value of such Title Defect Property multiplied by a fraction, the numerator of which is the Net Revenue Interest decrease and the denominator of which is the Net Revenue Interest set forth in *Exhibit A-1*;

(iv)    if the Title Defect represents an obligation, Encumbrance upon or other defect in title to the Title Defect Property of a type not described above, then the Title Defect Amount shall be determined by taking into account the Allocated Value of the Title Defect Property, the portion of the Title Defect Property affected by the Title Defect, the legal effect of the Title Defect, the potential economic effect of the Title Defect over the life of the Title Defect Property, the values placed upon the Title Defect by Buyer and Seller and such other reasonable factors as are necessary to make a proper evaluation; provided, however, that if such Title Defect is reasonably capable of being cured, the Title Defect Amount shall not be greater than the reasonable cost and expense of curing such Title Defect;

(v)    the Title Defect Amount with respect to a Title Defect Property shall be determined without duplication of any costs or losses included in another Title Defect Amount hereunder;

(vi)    notwithstanding anything to the contrary in this *Article V*, the aggregate Title Defect Amounts attributable to the effects of all Title Defects upon any Title Defect Property shall not exceed the Allocated Value of the Title Defect Property; and

(vii)    no Title Defects shall be aggregated hereunder.

(h)    <u>Title Benefit Amount</u>.  The Title Benefit Amount resulting from a Title Benefit shall be determined in accordance with the following methodology, terms and conditions:

(i)    if Buyer and Seller agree on the Title Benefit Amount, then that amount shall be the Title Benefit Amount;

(ii)    if the Title Benefit represents a discrepancy between (A) Seller's Net Revenue Interest for any Well and (B) Seller's Net Revenue Interest set forth in *Exhibit A-1* for such Well, then the Title Benefit Amount shall be the product of the Allocated Value of the affected Well multiplied by a fraction, the numerator of which is the Net Revenue Interest increase and the denominator of which is the Net Revenue Interest set forth in *Exhibit A-1*; and

(iii)    if the Title Benefit is of a type not described above, then the Title Benefit Amounts shall be determined by taking into account the Allocated Value of the Asset affected by such Title Benefit, the portion of such Asset affected by such Title Benefit, the legal effect of the Title Benefit, the potential economic effect of the Title Benefit over the life of such Asset, the values placed upon the Title Benefit by Buyer and Seller and such other reasonable factors as are necessary to make a proper evaluation.

(i)    <u>Title Deductibles</u>.  Notwithstanding anything to the contrary, (i) in no event shall there be any adjustments to the Purchase Price or any other remedies provided by Seller for any individual uncured Title Defect for which the Title Defect Amount does not exceed the Individual Title Defect Threshold; and (ii) in no event shall there be any adjustments to the Purchase Price or other remedies provided by Seller for any uncured Title Defect for which the Title Defect Amount exceeds the Individual Title Defect Threshold unless (A) the sum of the Title Defect Amounts of all such Title Defects that exceed the Individual Title Defect Threshold, in the aggregate, excluding any Title Defects cured by Seller, *exceeds* (B) the Title Deductible, after which point Buyer shall be entitled to adjustments to the Purchase Price and/or other remedies only with respect to such Title Defect Amounts in excess of such Title Deductible.

(j)    <u>Title Dispute Resolution</u>.  Seller and Buyer shall attempt to agree on all Title Defects, Title Benefits, Title Defect Amounts and Title Benefit Amounts prior to the Closing.  If Seller and Buyer are unable to agree by the Closing, the Title Defect Amounts and Title Benefit Amounts in dispute shall be exclusively and finally resolved pursuant to this *Section 5.2(j)*.  There shall be a single arbitrator, who shall be a title attorney with at least fifteen years' experience in oil and gas title work, as selected by mutual agreement of Buyer and Seller within 15 days after the end of the Cure Period (the "***Title Arbitrator***").  If the Parties are unable to mutually agree upon the Title Arbitrator within such time period, then each Party will nominate a candidate to be the Title Arbitrator, and such candidates so nominated by the Parties shall together determine the Title Arbitrator. The arbitration proceeding shall be held in Fort Worth, Texas. The Title Arbitrator's determination shall be made within 20 days after submission of the matters in dispute and shall be final and binding upon both Parties, without right of appeal. In making his determination, the Title Arbitrator shall be bound by the rules set forth in *Section 5.2(g)* and *Section 5.2(h)* and, subject to the foregoing, may consider such other matters as in the opinion of the Title Arbitrator are necessary to make a proper determination.

The Title Arbitrator, however, may not award the Buyer a greater Title Defect Amount than the Title Defect Amount claimed by Buyer in its applicable Title Defect Notice.  The Title Arbitrator shall act as an expert for the limited purpose of determining the specific disputed Title Defect, Title Benefit, Title Defect Amounts and/or Title Benefit Amounts submitted by either Party and may not award damages, interest or penalties to either Party with respect to any matter. Seller and Buyer shall each bear their own legal fees and other costs of presenting its case.  Each of Seller and Buyer shall bear one-half of the costs and expenses of the Title Arbitrator.  To the extent that the award of the Title Arbitrator with respect to any Title Defect Amount or Title Benefit Amount is not taken into account as an adjustment to the Purchase Price pursuant to *Section 3.4* or *Section 3.5*, then within ten days after the Title Arbitrator delivers written notice to Buyer and Seller of his award with respect to a Title Defect Amount or a Title Benefit Amount and subject to *Section 5.2(i)*, (i) Buyer shall pay to Seller the amount, if any, so awarded by the Title Arbitrator to Seller and (ii) Seller shall pay to Buyer the amount, if any, so awarded by the Title Arbitrator to Buyer.  Nothing herein shall operate to cause the Closing to be delayed on account of any arbitration hereunder and to the extent any adjustments are not agreed upon by the Parties as of the Closing, the Purchase Price shall not be adjusted therefor as of the Closing and subsequent adjustments thereto, if any, will be made pursuant to *Section 3.6* or this *Section 5.2*.

> **5.3**    *Casualty Loss*.

> (a)    Notwithstanding anything herein to the contrary from and after the Effective Time, if the Closing occurs, Buyer shall assume all risk of loss with respect to production of Hydrocarbons through normal depletion (including watering out of any Well, collapsed casing or sand infiltration of any Well) and the depreciation of Personal Property due to ordinary wear and tear, in each case, with respect to the Assets.

> (b)    If, after the Execution Date but prior to the Closing Date, any portion of the Assets is destroyed by fire or other casualty, Buyer shall nevertheless be required to close and Seller, at the Closing, shall pay to Buyer all sums paid to Seller by Third Parties by reason of such casualty insofar as with respect to the Assets and shall assign, transfer and set over to Buyer or subrogate Buyer to all of Seller's right, title and interest (if any) in insurance claims, unpaid awards and other rights against Third Parties (excluding any Liabilities, other than insurance claims, of or against any Seller Indemnified Parties) arising out of such casualty insofar as with respect to the Assets; provided, however, that Seller shall reserve and retain (and Buyer shall assign to Seller) all rights, title, interests and claims against Third Parties for the recovery of Seller's costs and expenses incurred in pursuing or asserting any such insurance claims or other rights against Third Parties.

> **5.4**    *Preferential Purchase Rights and Consents to Assign*.

> (a)    With respect to each preferential purchase right, right of first refusal or similar right (each, a "***Preferential Purchase Right***") pertaining to the sale of an Asset and the transactions contemplated hereby set forth in *Schedule 7.8*, Seller, prior to the Closing, shall send to the holder of each such Preferential Purchase Right a notice, in material compliance with the contractual provisions applicable to such right.  In addition, prior to the Closing, Seller shall send to each holder of a right to consent to assignment pertaining to the Assets and the transactions

contemplated hereby set forth in *Schedule 7.4* a notice seeking such holder's consent to the transactions contemplated hereby.

(b)     If, prior to the Closing, any holder of a Preferential Purchase Right notifies Seller that it intends to consummate the purchase of the Asset to which its Preferential Purchase Right applies or if the time for exercising such Preferential Purchase Right has not expired, then that Asset shall be excluded from the Assets to be acquired by Buyer to the extent of the interest affected by the Preferential Purchase Right, and the Purchase Price shall be reduced by the Allocated Value of the relevant Asset.  Seller shall be entitled to all proceeds paid by a Person exercising a Preferential Purchase Right prior to the Closing.  If such holder of such Preferential Purchase Right thereafter fails to consummate the purchase of the Asset covered by such Preferential Purchase Right on or before 60 days following the Closing Date or the time for exercising such Preferential Purchase Right expires without exercise by the holders thereof, then Seller shall so notify Buyer, and Buyer shall purchase, on or before ten days following receipt of such notice, such Asset from Seller, under the terms of this Agreement for a price equal to the portion of the Purchase Price previously allocated to it.

(c)     All Assets for which any Preferential Purchase Right has been waived or as to which the period to exercise such right has expired prior to the Closing shall (in each case) be sold (directly or indirectly) to Buyer at the Closing pursuant to the provisions of this Agreement.

(d)     If Seller fails to obtain a required consent set forth in *Schedule 7.4* prior to the Closing and the failure to obtain such consent would cause (i) the assignment (directly or indirectly, as applicable) of the Assets affected thereby to Buyer to be void or (ii) the termination of a Lease or Right-of-Way under the express terms thereof, then, in each case, that portion of such Asset shall be excluded from the Assets to be acquired by Buyer and the Purchase Price shall be reduced by the Allocated Value of that portion of such Assets.  In the event that a required consent (with respect to an Asset excluded pursuant to this *Section 5.4(d)*) that was not obtained prior to the Closing is obtained within 180 days following Closing, then, within ten days after such consent is obtained, Buyer shall purchase such portion of such Asset that was so excluded and pay to Seller the amount by which the Purchase Price was reduced with respect to such portion of such Asset, and Seller shall assign to Buyer such portion of such Asset pursuant to an assignment in form substantially similar to the Assignment and Bill of Sale.

(e)     If (i) Seller fails to obtain a required consent set forth in *Schedule 7.4*, prior to the Closing and the failure to obtain such consent would not cause (A) the assignment of the Asset affected thereby to Buyer to be void or (B) the termination of a Lease or Right-of-Way under the express terms thereof or (ii) a consent requested by Seller is not denied in writing, then the portion of the Asset subject to such failed consent shall be acquired by Buyer at the Closing as part of the Assets and Buyer shall have no claim against, and Seller shall have no Liability for, the failure to obtain such consent.

Page 33

## ARTICLE VI
## ENVIRONMENTAL MATTERS

*6.1    Notice of Environmental Defects*.

(a)    <u>Environmental Defect Notices</u>.  If Buyer discovers any Environmental Condition which, in its reasonable opinion, it believes constitutes an Environmental Defect, Buyer shall promptly notify Seller within three Business Days of such discovery and, in any event, on or before 5:00 p.m. Central Time on the Defect Claim Date.  To be effective, notice of an Environmental Defect (an "***Environmental Defect Notice***") shall be in writing and shall include (i) a description of the Environmental Condition constituting the alleged Environmental Defect(s), including the GPS coordinates of such Environmental Condition (when available), (ii) the Asset(s) (or portions thereof) affected by the asserted Environmental Defect (each, an "***Environmental Defect Property***"), (iii) documentation, including any physical measurements or, to the extent permitted by Seller under *Section 4.1*, lab analyses or photographs, sufficient for Seller to verify the existence of the asserted Environmental Defect(s), (iv) the Allocated Value of each Environmental Defect Property, (v) the Remediation Amount (itemized in reasonable detail) that Buyer asserts is attributable to such Environmental Defect and the computations and information upon which Buyer's belief is based, and (vi) the specific Environmental Law that has been violated by the asserted Environmental Defect.  Buyer's calculation of the Remediation Amount included in the Environmental Defect Notice must describe in reasonable detail the Remediation proposed for the Environmental Condition that gives rise to the asserted Environmental Defect and identify all assumptions used by Buyer in calculating the Remediation Amount, including the standards that Buyer asserts must be met to comply with Environmental Laws.  For all purposes of this Agreement, Buyer shall be deemed to have waived, and Seller shall have no liability for, any Environmental Defect which Buyer fails to assert as an Environmental Defect by an Environmental Defect Notice received by Seller on or before the Defect Claim Date.  Seller shall have the right, but not the obligation, to cure any asserted Environmental Defect on or before the Closing.

(b)    <u>Remedies for Environmental Defects</u>.  Subject to Seller's continuing right to dispute the existence of an Environmental Defect and/or the Remediation Amount asserted with respect thereto, and subject to the rights of the Parties pursuant to *Section 14.1(c)*, in the event that any Environmental Defect timely asserted by Buyer in accordance with *Section 6.1(a)* is not waived in writing by Buyer or cured on or before the Closing, then, subject to the Individual Environmental Defect Threshold and the Environmental Deductible, Seller shall, at its sole option, elect to:

(i)    reduce the Purchase Price by the Remediation Amount;

(ii)    retain the entirety of the Environmental Defect Property that is subject to such Environmental Defect, together with all associated Assets, in which event the Purchase Price shall be reduced by an amount equal to the Allocated Value of such Environmental Defect Property and such associated Assets; or

(iii)    if applicable, terminate this Agreement pursuant to *Section 14.1(c)*.

If Seller elects the option set forth in clause (i) above, Buyer shall be deemed to have assumed responsibility for all of the costs and expenses attributable to the Remediation of the Environmental Condition attributable to such Environmental Defect and all of the Liabilities with respect thereto and such responsibility of Buyer shall be deemed to constitute part of the Assumed Obligations hereunder.

(c)      Exclusive Remedy.  Except for Buyer's rights to terminate this Agreement pursuant to *Section 14.1(c)*, the provisions set forth in *Section 6.1(b)* shall be the exclusive right and remedy of Buyer with respect to any Environmental Defect or other environmental matter with respect to any Asset.

(d)      No Representations or Warranties as to Environmental Matters. Notwithstanding anything in this Agreement to the contrary, the warranties and representations of Seller in this Agreement (including without limitation all of Seller's representations and warranties in *Article VII*) do not extend to environmental matters, regulatory matters, regulatory permits, compliance with Environmental Laws, Environmental Conditions or environmental claims arising from or related to the ownership or operation of the Assets.

(e)      Environmental Deductibles.  Notwithstanding anything to the contrary, (i) in no event shall there be any adjustments to the Purchase Price or any other remedies provided by Seller for any individual uncured Environmental Defect for which the Remediation Amount does not exceed the Individual Environmental Defect Threshold; and (ii) in no event shall there be any adjustments to the Purchase Price or other remedies provided by Seller for any uncured Environmental Defect for which the Remediation Amount exceeds the Individual Environmental Defect Threshold unless (A) the sum of the Remediation Amounts of all such Environmental Defects that exceed the Individual Environmental Defect Threshold, in the aggregate, *exceeds* (B) the Environmental Deductible, after which point Buyer shall be entitled to adjustments to the Purchase Price and/or other remedies only with respect to such Remediation Amounts in excess of such Environmental Deductible.

(f)      Environmental Dispute Resolution.  Seller and Buyer shall attempt to agree on all Environmental Defects and Remediation Amounts prior to the Closing.  If Seller and Buyer are unable to agree by the Closing, the Environmental Defects and/or Remediation Amounts in dispute shall be exclusively and finally resolved by arbitration pursuant to this *Section 6.1(f)*.  There shall be a single arbitrator, who shall be an environmental attorney with at least fifteen years' experience in environmental matters, as selected by mutual agreement of Buyer and Seller within 15 days after the Closing Date (the "***Environmental Arbitrator***").  In the event the Parties are unable to mutually agree upon the Environmental Arbitrator within such time period, then each Party will nominate a candidate to be the Environmental Arbitrator, and such candidates so nominated by the Parties shall together determine the Environmental Arbitrator.  The arbitration proceeding shall be held in Fort Worth, Texas.  The Environmental Arbitrator's determination shall be made within 20 days after submission of the matters in dispute and shall be final and binding upon both Parties, without right of appeal.  In making his determination, the Environmental Arbitrator shall be bound by the rules set forth in this *Section 6.1* and, subject to the foregoing, may consider such other matters as in the opinion of the Environmental Arbitrator are necessary or helpful to make a proper determination.  The Environmental Arbitrator, however, may not award Buyer its share of any Remediation Amount

greater than the Remediation Amount claimed by Buyer in its applicable Environmental Defect Notice. The Environmental Arbitrator shall act as an expert for the limited purpose of determining the specific disputed Environmental Defects and/or Remediation Amounts submitted by either Party and may not award damages, interest or penalties to either Party with respect to any matter. Seller and Buyer shall each bear their own legal fees and other costs of presenting its case. Each of Seller and Buyer shall bear one-half of the costs and expenses of the Environmental Arbitrator. To the extent that the award of the Environmental Arbitrator with respect to any Remediation Amount is not taken into account as an adjustment to the Purchase Price pursuant to *Section 3.4* or *Section 3.5*, then within ten days after the Environmental Arbitrator delivers written notice to Buyer and Seller of his award with respect to a Remediation Amount, and subject to *Section 6.1(c)*, (i) Buyer shall pay to Seller the amount, if any, so awarded by the Environmental Arbitrator to Seller and (ii) Seller shall pay to Buyer the amount, if any, so awarded by the Environmental Arbitrator to Buyer. Nothing herein shall operate to cause the Closing to be delayed on account of any arbitration hereunder and to the extent any adjustments are not agreed upon by the Parties as of the Closing, the Purchase Price shall not be adjusted therefor as of the Closing and subsequent adjustments thereto, if any, will be made pursuant to *Section 3.6* or this *Section 6.1*.

  **6.2 *NORM, Wastes and Other Substances.*** BUYER ACKNOWLEDGES THAT THE ASSETS HAVE BEEN USED FOR EXPLORATION, DEVELOPMENT, PRODUCTION, GATHERING AND TRANSPORTATION OF OIL AND GAS AND THERE MAY BE PETROLEUM, PRODUCED WATER, WASTES OR OTHER SUBSTANCES OR MATERIALS LOCATED IN, ON OR UNDER THE ASSETS OR ASSOCIATED WITH THE ASSETS. EQUIPMENT AND SITES INCLUDED IN THE ASSETS MAY CONTAIN ASBESTOS, NORM OR OTHER HAZARDOUS SUBSTANCES. NORM MAY AFFIX OR ATTACH ITSELF TO THE INSIDE OF WELLS, PIPELINES, MATERIALS AND EQUIPMENT AS SCALE, OR IN OTHER FORMS. THE WELLS, MATERIALS AND EQUIPMENT LOCATED ON THE ASSETS OR INCLUDED IN THE ASSETS MAY CONTAIN NORM AND OTHER WASTES OR HAZARDOUS SUBSTANCES. NORM CONTAINING MATERIAL AND/OR OTHER WASTES OR HAZARDOUS SUBSTANCES MAY HAVE COME IN CONTACT WITH VARIOUS ENVIRONMENTAL MEDIA, INCLUDING, WATER, SOILS OR SEDIMENT. SPECIAL PROCEDURES MAY BE REQUIRED FOR THE ASSESSMENT, REMEDIATION, REMOVAL, TRANSPORTATION OR DISPOSAL OF ENVIRONMENTAL MEDIA, WASTES, ASBESTOS, NORM AND OTHER HAZARDOUS SUBSTANCES FROM THE ASSETS.

**ARTICLE VII**
**REPRESENTATIONS AND WARRANTIES OF SELLER**

  Subject to the matters disclosed in the Schedules to this Agreement (as added, supplemented or amended pursuant to *Section 9.5*), Seller represents and warrants to Buyer the following:

  **7.1 *Organization, Existence and Qualification.*** Seller is a duly formed limited liability company and validly existing under the Laws of the State of Delaware. Seller has all requisite power and authority to own and operate its property (including its interests in the Assets) and to carry on its business as now conducted. Seller is duly licensed or qualified to do

Page 36

business as a corporation in all jurisdictions in which it carries on business or owns assets and such qualification is required by Law, except where the failure to be so qualified would not have a Material Adverse Effect.

7.2    **_Authority, Approval and Enforceability._**  Seller has full power and authority to enter into and perform this Agreement and the Transaction Documents to which it is a party and the transactions contemplated herein and therein.  The execution, delivery and performance by such Seller of this Agreement have been duly and validly authorized and approved by all necessary action on the part of Seller.  This Agreement is, and the Transaction Documents to which such Seller is a party when executed and delivered by such Seller will be, the valid and binding obligation of Seller and enforceable against Seller in accordance with their respective terms, subject to the effects of bankruptcy, insolvency, reorganization, moratorium and similar Laws, as well as to principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at Law).

7.3    **_No Conflicts._**  Assuming the receipt of all consents and approvals from Third Parties in connection with the transactions contemplated hereby and the waiver of, or compliance with, all Preferential Purchase Rights applicable to the transactions contemplated hereby; the execution, delivery and performance by Seller and the consummation of the transactions contemplated herein will not (i) conflict with or result in a breach of any provisions of the organizational or other governing documents of Seller, (ii) result in a default or the creation of any Encumbrance or give rise to any right of termination, cancellation or acceleration under any of the terms, conditions or provisions of any Lease, Applicable Contract, note, bond, mortgage, indenture, license or other material agreement to which Seller is a party or by which Seller or the Assets may be bound, or (iii) violate any Law applicable to Seller or any of the Assets, except in the case of clauses (ii) and (iii) where such default, Encumbrance, termination, cancellation, acceleration or violation would not have a Material Adverse Effect.

7.4    **_Consents._**  Except (a) as set forth in _Schedule 7.4_, (b) for Customary Post-Closing Consents, (c) under Contracts that are terminable upon 60 days or less notice without payment of any fee, (d) for Preferential Purchase Rights and (e) MUI Provisions, there are no restrictions on assignment, including requirements for consents from Third Parties to any assignment, (in each case) that Seller is required to obtain in connection with the transfer of the Assets by Seller to Buyer or the consummation of the transactions contemplated by this Agreement by Seller.

7.5    **_Foreign Person._**  Seller is not a "foreign person" within the meaning of Section 1445 of the Code.

7.6    **_Litigation._**  Except as set forth in _Schedule 7.6_, as of the Execution Date, there is no suit, action or litigation by any Person by or before any Governmental Authority, and no arbitration proceedings, (in each case) pending, or to Seller's Knowledge, threatened in writing, against Seller (with respect to the Assets) that would have a Material Adverse Effect.

7.7    **_No Violation of Laws._**  To Seller's Knowledge, except as set forth in _Schedule 7.7_ and except where such violations would not have a Material Adverse Effect, as of the Execution Date, Seller is not in violation of any applicable Laws with respect to the ownership or operation

of the Assets.  In addition, Seller has not received written notice from any Government Authority asserting the uncured violation of Environmental Laws relating to the Assets.

**7.8** **Preferential Rights.**  Except as set forth in *Schedule 7.8*, to Seller's Knowledge, there are no Preferential Purchase Rights that are applicable to the transfer of the Assets by Seller to Buyer.

**7.9** **Royalties.**  Except for such items that are being held in suspense for which the Purchase Price is adjusted pursuant to *Section 3.3(b)(vi)* and except as set forth on *Schedule 7.9*, to Seller's Knowledge, Seller has paid, or caused to be paid, in all material respects, all royalties, overriding royalties and other burdens on production due by Seller with respect to the Assets, or if not paid, is contesting such royalties and other burdens in good faith in the normal course of business.

**7.10** **Imbalances.**  To Seller's Knowledge, except as disclosed on *Schedule 7.10*, there are no Imbalances associated with the Assets as of the Effective Time.

**7.11** **Property Taxes**.  Except as disclosed in *Schedule 7.11*:

(a)     all Property Taxes that have become due and payable by Seller have been properly paid;

(b)     all returns with respect to Property Taxes that are required to be filed by Seller have been filed;

(c)     there are no Encumbrances for Taxes (including any interest, fine, penalty or additions to Tax imposed by a Taxing Authority in connection with such Taxes) on the Assets that have become due and payable by Seller, other than Permitted Encumbrances;

(d)     Seller has not received written notice of any pending claim against it (which remains outstanding) from any applicable Taxing Authority for assessment of Property Taxes and, to Seller's Knowledge, no such claim has been threatened; and

(e)     no audit, administrative, judicial or other proceeding with respect to Property Taxes that have become due and payable by Seller have been commenced or is presently pending.

**7.12** **Brokers' Fees.**  Seller has incurred no liability, contingent or otherwise, for brokers' or finders' fees relating to the transactions contemplated by this Agreement for which Buyer or any Affiliate of Buyer shall have any responsibility.

**7.13** **Suspense Funds.** *Schedule 7.13* lists all funds held in suspense by Seller as of the Effective Time hereof that are attributable to the Assets.

**7.14** **Contracts**.  Except as set forth on *Schedule 7.14*, (a) Seller is in material compliance with all Applicable Contracts, and no event has occurred that with notice or lapse of time, or both, would constitute a material default of any Applicable Contract by Seller, (b) Seller has not received written notice of its breach or default under any Applicable Contract, and (c) to

Seller's Knowledge, no other party to any Applicable Contract is in material breach or default thereunder.

**7.15    *Sale Contracts*.**  Except for (a) Contracts governing Seller's sale of Hydrocarbons in the ordinary course of business, (b) the disposition of equipment no longer suitable for oil and gas field operations in the ordinary course of business, (c) this Agreement, or (d) Imbalances, Seller is not obligated by virtue of any take or pay payment, advance payment or other similar payment (other than Royalties), to deliver Hydrocarbons, or proceeds from the sale thereof, attributable to the Assets at some future time without receiving full payment therefor at or after the time of delivery.

**7.16    *Outstanding Obligations*.**  Except as otherwise described in *Schedule 7.16*, as of the Execution Date, there are no outstanding authorizations for expenditures or other written commitments of Seller to make capital expenditures in excess of Two Hundred Fifty Thousand and No/100 U.S. Dollars ($250,000.00), net to Seller's interest, to conduct operations on the Assets.

**7.17    *Enduro Trust Units*.**  (a) Seller or its Affiliates are the sole record holders and beneficial owners of the Enduro Trust Units and will hold the Enduro Trust Units free and clear of any liens or other encumbrances (other than restrictions under federal and state securities Laws), (b) Seller and its Affiliates are not parties to any option, warrant, purchase right or other Contract (other than this Agreement) that would require Seller or its Affiliates to sell, transfer or otherwise dispose of the Enduro Trust Units and (c) Seller and its Affiliates are not a parties to any voting trust, proxy or other agreement or understanding with respect to the voting of the Enduro Trust Units.

### ARTICLE VIII
### BUYER'S REPRESENTATIONS AND WARRANTIES

Buyer represents and warrants to Seller the following:

**8.1    *Organization, Existence and Qualification*.**  Buyer is a corporation duly formed and validly existing under the Laws of the jurisdiction of its formation and Buyer has all requisite power and authority to own and operate its property and to carry on its business as now conducted.  Buyer is duly licensed or qualified to do business as a foreign corporation in all jurisdictions in which it carries on business or owns assets and such qualification is required by Law except where the failure to be so qualified would not have a material adverse effect upon the ability of Buyer to consummate the transactions contemplated by this Agreement.  Buyer is duly licensed or qualified to do business in North Dakota as an oil and gas operator in Texas.

**8.2    *Authority, Approval and Enforceability*.**  Buyer has full power and authority to enter into and perform this Agreement and the Transaction Documents to which it is a party and the transactions contemplated herein and therein.  The execution, delivery and performance by Buyer of this Agreement have been duly and validly authorized and approved by all necessary action on the part of Buyer.  This Agreement is, and the Transaction Documents to which Buyer is a party when executed and delivered by Buyer will be, the valid and binding obligation of Buyer and enforceable against Buyer in accordance with their respective terms, subject to the

effects of bankruptcy, insolvency, reorganization, moratorium and similar Laws, as well as to principles of equity (regardless of whether such enforceability is considered in a proceeding in equity or at Law).

      *8.3    No Conflicts.*  Assuming receipt of all consents and approvals from Third Parties in connection with the transactions contemplated by this Agreement, the execution, delivery and performance by Buyer of this Agreement and the consummation of the transactions contemplated herein will not (a) conflict with or result in a breach of any provisions of the organizational or other governing documents of Buyer, (b) result in a default or the creation of any Encumbrance or give rise to any right of termination, cancellation or acceleration under any of the terms, conditions or provisions of any note, bond, mortgage, indenture, license or other agreement to which Buyer is a party or by which Buyer or any of its property may be bound or (c) violate any Law applicable to Buyer or any of its property, except in the case of clauses (b) and (c) where such default, Encumbrance, termination, cancellation, acceleration or violation would not have a material adverse effect upon the ability of Buyer to consummate the transactions contemplated by this Agreement or perform its obligations hereunder.

      *8.4    Consents.*  There are no consents or other restrictions on assignment, including requirements for consents from Third Parties to any assignment (in each case) that Buyer is required to obtain in connection with the transfer of the Assets from Seller to Buyer or the consummation of the transactions contemplated by this Agreement by Buyer.

      *8.5    Bankruptcy.*  There are no bankruptcy, reorganization or receivership proceedings pending, being contemplated by or, to Buyer's Knowledge, threatened in writing against Buyer or any Affiliates of Buyer.

      *8.6    Litigation.*  There is no suit, action or litigation by any Person by or before any Governmental Authority, and no arbitration proceedings, (in each case) pending, or to Buyer's Knowledge, threatened in writing, against Buyer, that would have a material adverse effect upon the ability of Buyer to consummate the transactions contemplated by this Agreement or perform its obligations hereunder.

      *8.7    Financing.*  Buyer has, and Buyer shall have as of the Closing, sufficient cash in immediately available funds with which to pay the Purchase Price, consummate the transactions contemplated by this Agreement and perform its obligations under this Agreement and the Transaction Documents.

      *8.8    Regulatory.*  Buyer is now, and hereafter shall continue to be, qualified to own state oil, gas and mineral leases in all jurisdictions where the Assets are located, and the consummation of the transactions contemplated by this Agreement will not cause Buyer to be disqualified as such an owner.  To the extent required by any applicable Laws, Buyer currently has, and will hereafter continue to maintain, lease bonds and any other surety or similar bonds as may be required by, and in accordance with, all applicable Laws governing the ownership of the Assets and Buyer has filed any and all required reports necessary for such ownership with all Governmental Authorities having jurisdiction over such ownership.

*8.9*    *Independent Evaluation.*   Buyer is sophisticated in the evaluation, purchase, ownership and operation of oil and gas properties and related facilities.  In making its decision to enter into this Agreement and to consummate the transactions contemplated hereby, Buyer (a) has relied or shall rely solely on its own independent investigation and evaluation of the Assets and the advice of its own legal, Tax, economic, environmental, engineering, geological and geophysical advisors and the express provisions of this Agreement and not on any comments, statements, projections or other materials made or given by any representatives or consultants or advisors of Seller and (b) has satisfied or shall satisfy itself through its own due diligence as to the environmental and physical condition of and contractual arrangements and other matters affecting the Assets.

*8.10*    *Intentionally Deleted.*

*8.11*    *Intentionally Deleted.*

*8.12*    *Brokers' Fees.*   Buyer has incurred no liability, contingent or otherwise, for brokers' or finders' fees relating to the transactions contemplated by this Agreement for which Seller or Seller's Affiliates shall have any responsibility.

*8.13*    *Accredited Investor*.  Buyer is an "accredited investor," as such term is defined in Regulation D of the Securities Act of 1933, as amended, and will acquire the Assets for its own account and not with a view to a sale or distribution thereof in violation of the Securities Act of 1933, as amended, and the rules and regulations thereunder, any applicable state blue sky Laws or any other applicable securities Laws.

## ARTICLE IX
## CERTAIN AGREEMENTS

*9.1*    *Conduct of Business.*

(a)    Except for the operations (i) covered by any existing authorities for expenditure, (ii) described on *Schedule 9.1* or (iii) as expressly contemplated by this Agreement or as expressly consented to in writing by Buyer (which consent shall not be unreasonably delayed, withheld or conditioned), Seller shall, from and after the date hereof until the Closing:

(i)    not transfer, sell, mortgage, pledge or dispose of any material portion of the Assets other than the (A) sale and/or disposal of Hydrocarbons in the ordinary course of business and (B) sales of equipment that is no longer necessary in the operation of the Assets or for which replacement equipment has been obtained;

(ii)    not propose, or approve of, any operation with respect to the Assets anticipated to cost the owner of the Assets $100,000 or more per operation (excepting emergency operations required under presently existing Contract obligations and operations necessary to avoid a material monetary penalty or forfeiture provision of any applicable Contract or Law, all of which shall be deemed to be approved, provided Seller shall promptly notify Buyer of any emergency operation or operation to avoid monetary penalty or forfeiture excepted herein of which Seller has Knowledge); and

(iii)     not commit to do any of the foregoing.

(b)     If Seller requests that Buyer consent or non-consent to any action to be taken or not taken by Seller in connection with the Assets as contemplated by Section 9.1(a) and Buyer fails to respond to Seller's request within ten (10) days after Buyer's receipt thereof, then Seller shall be permitted to take or not take such action as Seller deems advisable in Seller's sole discretion and Buyer shall be deemed to have approved of the same.

(c)     Buyer acknowledges Seller owns undivided interests in certain of the properties comprising the Assets, and Buyer agrees that the acts or omissions of the other Working Interest owners (including the operators) who are not Seller or any Affiliates of Seller shall not constitute a breach of the provisions of this *Section 9.1*, nor shall any action required by a vote of Working Interest owners constitute such a breach so long as Seller has voted its interest in a manner that complies with the provisions of this *Section 9.1*.

(d)     Without expanding any obligations which Seller may have to Buyer, it is expressly agreed that Seller shall never have any liability to Buyer with respect to the operation of the Assets between the Execution Date and Closing, including any breach or failure of *Section 9.1* greater than that which it might have as the operator to a non-operator under the applicable operating agreement (or, in the absence of such an agreement, under the AAPL 610 (1989 Revision) form Operating Agreement), IT BEING RECOGNIZED THAT, UNDER SUCH AGREEMENTS AND SUCH FORM, THE OPERATOR IS NOT RESPONSIBLE FOR ITS OWN NEGLIGENCE, AND HAS NO RESPONSIBILITY OTHER THAN FOR GROSS NEGLIGENCE OR WILLFUL MISCONDUCT.

*9.2*     ***Governmental Bonds.***     On or before the Closing Date, Buyer shall obtain all necessary bonds, letters of credit and guarantees to the extent necessary for Buyer's ownership of the Assets, all at Buyer's sole cost and expense.  Prior to the scheduled Closing Date, Buyer shall obtain replacements for those bonds, letters of credit and guarantees described on *Schedule 9.2*, to the extent such replacements are necessary for Buyer's ownership and/or operation of the Assets.  In addition, at or prior to the Closing, Buyer shall deliver to Seller evidence of the posting of bonds or other security with all applicable Governmental Authorities meeting the requirements of such authorities to own and, where appropriate, operate, the Assets.

*9.3*     ***Record Retention.***

(a)     Buyer, for a period of seven years following the Closing, will (i) retain the Records, (ii) provide Seller, its Affiliates and their respective officers, employees and representatives with access to the Records during normal business hours for review and copying at Seller's expense and (iii) provide Seller, its Affiliates and their respective officers, employees and representatives with access, during normal business hours, to materials received or produced after the Closing relating to any indemnity claim made under Section 13.2 for review and copying at Seller's expense.

(b)     At Buyer's reasonable request, after Closing, and for only the Holdback Period, Sellers shall use commercially reasonable efforts to, and shall cause their respective Affiliates and its and their officers and employees to use commercially reasonable efforts to,

Page 42

provide sufficient materials and assist Buyer and its auditors in obtaining all financial information related to the Assets for the period prior to the Closing Date that is reasonably necessary for Buyer to prepare, and obtain any necessary audit of, any financial statements relating to the Assets to the extent required to be filed by Buyer or its Affiliates with the Securities and Exchange Commission (the "SEC") pursuant to the Securities Act and the rules set forth in Regulation S-X (together with any supplementary oil and gas information required by ASC 932-235 and any pro forma financial statements of Buyer that include pro forma adjustments with respect to Sellers), and the rules and regulations thereunder, or the Securities Exchange Act of 1934, as amended (the "Exchange Act"), and the rules and regulations thereunder, or to be filed with, or provided to, any other Governmental Authority or pursuant to any other applicable Law or in connection with any direct or indirect equity investment in, public or private placement of, or debt financing of, Buyer or its Affiliates.

(c)     In connection with the preparation by Buyer of, and any necessary audit of, any financial statements as contemplated in Section 9.3(b), Sellers shall provide Buyer's representatives reasonable access during normal business hours to (i) any and all books, records, information and documents (other than the Excluded Assets) that are in any Seller's or its Affiliates' possession as may be reasonably required in order for Buyer and its Affiliates to prepare such financial statements in accordance with the requirements of Regulation S-X under the Securities Act, and (ii) any documentation (other than any documentation that is an Excluded Asset) in its possession or reasonably accessible by any Seller or its Affiliates attributable to the Assets required to complete any audit associated with such financial statements.

(d)     Without limiting the generality of the foregoing, Sellers shall use commercially reasonable efforts to, and shall use reasonable efforts to cause each Seller's representatives to, cooperate with the independent auditor of Buyer and its Affiliates in connection with any audit of any financial statements contemplated in Section 9.3(b) relating to the Assets that Buyer or any of its Affiliates reasonably requires in connection with such audit.

(e)     Requests by Buyer for cooperation, access and documentation pursuant to Sections 9.3(b) through 9.3(c) shall be given with reasonable specificity and with reasonable advance notice to Sellers so as not to unreasonably interfere with any Seller's or any of Sellers' representatives' conduct of business. In no event shall Sellers' obligations under this Section 9.3 require any Seller to create or obtain information or records that are not reasonably available to such Seller or its Affiliates.

(f)     For the Holdback Period, Sellers shall retain, or caused to be retained, all books, records, information and documents in their or their Affiliates' possession that would reasonably be expected to be necessary in connection with the preparation and audit of financial statements contemplated in Section 9.3(b) with respect to the Assets.

(g)     Buyer shall indemnify, defend and reimburse Sellers and Sellers' representatives for their reasonable out of pocket costs and expenses, including fees of any independent auditor, consultants, and general and administrative expenses, incurred by Sellers and Sellers' representatives in complying with the provisions of this Section 9.3.

**9.4     Notifications.**  Buyer will notify Seller promptly after a discovery by Buyer that any representation or warranty of Seller contained in this Agreement is, becomes or will be untrue in any material respect on or before the Closing Date.

**9.5     Amendment of Schedules.**  Buyer agrees that, with respect to the representations and warranties of Seller contained in this Agreement, Seller shall have the continuing right until the Closing to add, supplement or amend the Schedules to its representations and warranties with respect to any matter hereafter arising or discovered which, if existing or known at the Execution Date or thereafter, would have been required to be set forth or described in such Schedules.  For purposes of determining whether the conditions set forth in *Article X* have been fulfilled, the Schedules to Seller's representations and warranties contained in this Agreement shall be deemed to include only that information contained therein on the Execution Date and shall be deemed to exclude all information contained in any addition, supplement or amendment thereto; provided, however, that if the Closing shall occur, then all Claims with respect to all matters disclosed pursuant to any such addition, supplement or amendment at or prior to the Closing shall be waived and Buyer shall not be entitled to make a claim with respect thereto pursuant to the terms of this Agreement or otherwise.

**9.6     Bankruptcy Court Approval.**

(a)     Seller and Buyer acknowledge that this Agreement and the sale of the Assets and the assumption and assignment of the Applicable Contracts are subject to Bankruptcy Court approval.  Seller and Buyer acknowledge that (i) to obtain such approval, Seller must demonstrate that it has taken reasonable steps to obtain the highest and otherwise best offer possible for the Assets, and that such demonstration shall include giving notice of the transactions contemplated by this Agreement to creditors and other interested parties as ordered by the Bankruptcy Court, and, if necessary, conducting the Auction, and (ii) Buyer must provide adequate assurance of future performance as required under the Bankruptcy Code with respect to each Applicable Contract.

(b)     In the event an appeal is taken or a stay pending appeal is requested, from either the Bidding Procedures Order or the Sale Order, Seller shall promptly notify Buyer in writing of such appeal or stay request and shall provide to Buyer promptly a copy of the related notice of appeal or order of stay.  Seller shall also provide Buyer with written notice of any motion or application filed in connection with any appeal from either of such orders.  Seller shall promptly defend any motion for reconsideration, or to alter, amend, stay or otherwise challenge the Sale Order or any appeal of the Sale Order, and shall prosecute such defense until the Sale Order is final and not subject to appeal.

(c)     From and after the Execution Date and prior to the Closing or the valid termination of this Agreement, Seller shall not take any action which is intended to (or is reasonably likely to), or fail to take any action the intent (or the reasonably likely result) of which failure to act is to, result in the reversal, voiding, modification or staying of the Bidding Procedures Order, Sale Order, or this Agreement.  If Buyer is the Successful Bidder at the Auction, Seller shall not take any action which is intended to (or is reasonably likely to), or fail to take any action the intent (or the reasonably likely result) of which failure to act is to, result in the reversal, voiding, modification or staying of the Sale Order or this Agreement.

Page 44

**9.7**    ***Bankruptcy Filings.***    From and after the Execution Date and until the Closing Date, Seller shall use commercially reasonable efforts to deliver to Buyer copies of all pleadings, motions, notices, statements, schedules, applications, reports and other papers that relate, in whole or in part, to this Agreement and the transactions contemplated hereby, or to Buyer or its respective agents or representatives, that are to be filed by Seller in the Bankruptcy Case in advance of its filing, in each case, if reasonably practicable under the circumstances before the filing of such papers. Notwithstanding the foregoing, Seller's failure to comply with this *Section 9.7* shall not constitute a breach under this Agreement, provided that upon discovery of such failure (or the termination of any emergency circumstance that prompted such failure), Seller shall use commercially reasonable efforts to remedy the failure to comply with this *Section 9.7*.

**9.8**    ***Bidding Procedures.***    Buyer agrees and acknowledged that Seller, including through its representatives, is and may continue soliciting inquiries, proposals, or offers from third parties for the Assets, as contemplated by the Bidding Procedures and, from and after its entry, in accordance with the Bidding Procedures Order.

**9.9**    ***Employees.***    Prior to the Closing Date, except as provided in this *Section 9.9*, without Seller's prior written consent, Buyer shall not (and shall cause its Affiliates not to) hire, retain or attempt to hire or retain any employee of Seller or in any way interfere with the relationship between Seller and any of its employees; provided, that the non-solicitation restriction in this *Section 9.9* shall not apply in the event an employee of Seller contacts Buyer or its Affiliates regarding employment in response to an advertisement identifying employment opportunities published by Buyer or its Affiliates in a newspaper of general circulation or on its web site or if an employee of Seller contacts Buyer or its Affiliates without having been directly solicited.  Notwithstanding the foregoing or anything in the Confidentiality Agreement to the contrary, Buyer or its Affiliates, in its and their sole discretion, may make offers of employment to certain employees of Seller's or Seller's Affiliates' whose identity is communicated in a notice to Buyer ("***Available Employees***"), which notice shall be delivered by Seller to Buyer no later than ten Business Days after the Execution Date.  From and after the date of delivery of such notice until the Closing Date, and subject to all contact and communication with such individuals being coordinated through Seller, Buyer may interview such Available Employees during normal business hours, and Seller shall reasonably cooperate with Buyer to make such Available Employees available to Buyer for purposes of Buyer conducting interviews and making determinations.

## ARTICLE X
## BUYER'S CONDITIONS TO CLOSING

The obligations of Buyer to consummate the transactions provided for herein are subject, at the option of Buyer, to the fulfillment by Seller or waiver by Buyer, on or prior to the Closing, of each of the following conditions:

**10.1**    ***Representations.***    The representations and warranties of Seller set forth in *Article VII* shall be true and correct in all respects on and as of the Closing Date, with the same force and effect as though such representations and warranties had been made or given on and as of the Closing Date (other than representations and warranties that refer to a specified date, which need only be true and correct on and as of such specified date), except for those breaches,

Page 45

if any, of such representations and warranties that in the aggregate would not have a Material Adverse Effect.

**10.2    *Performance.***    Seller shall have materially performed or complied with all obligations, agreements and covenants contained in this Agreement as to which performance or compliance by Seller is required prior to or at the Closing Date.

**10.3    *No Legal Proceedings.***    No material suit, action or other proceeding by any Third Party shall be pending before any Governmental Authority (a) seeking to restrain, prohibit, enjoin or declare illegal or (b) seeking substantial damages in connection with, the transactions contemplated by this Agreement.

**10.4    *Title Defects and Environmental Defects.***    The sum of (a) all Title Defect Amounts for uncured Title Defects determined under *Section 5.2(d)(i)* prior to the Closing, less the sum of all Title Benefit Amounts determined under *Section 5.2(e)* prior to the Closing, plus (b) all Remediation Amounts for uncured Environmental Defects determined under *Article VI* prior to the Closing, shall be less than 25% of the Purchase Price.

**10.5    *Closing Deliverables.***    (a) Seller shall have delivered to Buyer an officer's certificate in the form of *Exhibit F-1*, dated as of the Closing Date, certifying that the conditions set forth in *Section 10.1* and *Section 10.2* have been fulfilled, and (b) Seller shall be ready, willing and able to deliver to Buyer at the Closing the other documents and items required to be delivered by Seller under *Section 12.3*.

**10.6    *Sale Order*.**    The Sale Order shall have become a Final Order and shall include the protections and findings in favor of Buyer as a good faith purchaser under Section 363(m) of the Bankruptcy Code, and the provision that the transfer of the Assets pursuant to this Agreement shall be free and clear of all Encumbrances (except for Permitted Encumbrances) to the fullest extent permitted by applicable Law.

## ARTICLE XI
## SELLER'S CONDITIONS TO CLOSING

The obligations of Seller to consummate the transactions provided for herein are subject, at the option of Seller, to the fulfillment by Buyer or waiver by Seller on, or prior to the Closing of each of the following conditions:

**11.1    *Representations.***    The representations and warranties of Buyer set forth in *Article VIII* shall be true and correct in all material respects on and as of the Closing Date, with the same force and effect as though such representations and warranties had been made or given on and as of the Closing Date (other than representations and warranties that refer to a specified date, which need only be true and correct on and as of such specified date).

**11.2    *Performance.***    Buyer shall have materially performed or complied with all obligations, agreements and covenants contained in this Agreement as to which performance or compliance by Buyer is required prior to or at the Closing Date.

*11.3* **No Legal Proceedings.** No material suit, action or other proceeding by any Third Party shall be pending before any Governmental Authority (a) seeking to restrain, prohibit or declare illegal, or (b) seeking substantial damages in connection with, the transactions contemplated by this Agreement.

*11.4* **Title Defects and Environmental Defects.** The sum of (a) all Title Defect Amounts for uncured Title Defects determined under *Section 5.2(d)(i)* prior to the Closing, less the sum of all Title Benefit Amounts determined under *Section 5.2(e)* prior to the Closing, plus (b) all Remediation Amounts for uncured Environmental Defects determined under *Article VI* prior to the Closing, shall be less than 25% of the Purchase Price.

*11.5* **Replacement Bonds.** Buyer shall have obtained, in the name of Buyer, replacements for Seller's and/or its Affiliates' bonds, letters of credit and guarantees, and such other bonds, letters of credit and guarantees to the extent required by *Section 9.2*.

*11.6* **Closing Deliverables.** (a) Buyer shall have delivered to Seller an officer's certificate in the form of *Exhibit F-2*, dated as of the Closing Date, certifying that the conditions set forth in *Section 11.1* and *Section 11.2* have been fulfilled, and (b) Buyer shall be ready, willing and able to deliver to Seller at the Closing the other documents and items required to be delivered by Buyer under *Section 12.3*.

*11.7* **Sale Order.** The Sale Order shall have become a Final Order.

### ARTICLE XII
### CLOSING

*12.1* **Date of Closing.** Subject to the conditions stated in this Agreement, the sale by Seller and the purchase by Buyer of the Assets pursuant to this Agreement (the "***Closing***") shall occur on or before one (1) Business Day following the issuance of the Sale Order, or, if all of the conditions to Closing in *Article X* have not been satisfied or waived by such date, then three Business Days after such conditions have been satisfied or waived or such other date as Buyer and Seller may agree upon in writing. The date on which the Closing actually occurs shall be the "***Closing Date***."

*12.2* **Place of Closing.** The Closing shall be held at the offices of Seller located at 777 Main Street, Suite 800, Fort Worth, Texas 76102, or at such other place or in such other manner agreed to by the Parties.

*12.3* **Closing Obligations.** At the Closing, the following documents shall be delivered and the following events shall occur, the execution of each document and the occurrence of each event being a condition precedent to the others and each being deemed to have occurred simultaneously with the others:

(a) Seller and Buyer shall execute, acknowledge and deliver the Assignment and Bill of Sale, in sufficient counterparts to facilitate recording in the applicable counties where the Assets are located.

US-DOCS\99434147.15

(b)     Seller and Buyer shall execute and deliver assignments, on appropriate forms, of state and other Leases of Governmental Authorities included in the Assets in sufficient counterparts to facilitate filing with the applicable Governmental Authority.

(c)     Seller and Buyer shall execute and deliver an acknowledgement of the Preliminary Settlement Statement.

(d)     Buyer shall deliver to Seller, to the account designated in the Preliminary Settlement Statement, by direct bank or wire transfer in same day funds, the Adjusted Purchase Price (after giving effect to the Deposit).

(e)     Seller shall deliver, as applicable, letters in lieu of transfer orders in a form reasonably agreed to by the Parties directing all purchasers of production to make payment to Buyer of proceeds attributable to production from the Assets from and after the Effective Time, for delivery by Buyer to the purchasers of production.

(f)     Seller shall deliver an executed statement described in Treasury Regulation §1.1445-2(b)(2) substantially in the form of *Exhibit E*.

(g)     Seller shall deliver a recordable release in sufficient counterparts to facilitate recording of any trust, mortgages, financing statements, fixture filings and security agreements, in each case, securing Debt Contracts affecting the Assets.

(h)     Seller (and/or one or more of its Affiliates) and Buyer shall execute, acknowledge and deliver the Assignment of Trust Units.

(i)     Seller (and/or one or more of its Affiliates)  and Buyer shall execute and deliver the Trust Letter.

(j)     Seller and Buyer shall execute and deliver any other agreements, instruments and documents which are required by other terms of this Agreement to be executed and/or delivered at the Closing.

*12.4     Records.*  In addition to the obligations set forth under *Section 12.3* above, but notwithstanding anything herein to the contrary, at any time after 30 Business Days following the Closing, Seller shall make available to Buyer the Records for pickup from Seller's offices during normal business hours.

## ARTICLE XIII
## ASSUMPTION; INDEMNIFICATION; SURVIVAL

*13.1     Assumption by Buyer.*  Without limiting Buyer's rights to indemnity under this *Article XIII*, from and after the Closing, except for the Retained Obligations, Buyer assumes and hereby agrees to fulfill, perform, pay and discharge (or cause to be fulfilled, performed, paid and discharged) all obligations and Liabilities, known or unknown, with respect to the Assets regardless of whether such obligations or Liabilities arose prior to, on or after the Effective Time, including obligations and Liabilities relating in any manner to the use, ownership or operation of the Assets, including obligations to (a) furnish makeup gas and/or settle Imbalances

Page 48

according to the terms of applicable gas sales, processing, gathering or transportation Contracts, (b) pay Working Interests, royalties, overriding royalties and other interests, owners' revenues or proceeds attributable to sales of Hydrocarbons, including those held in suspense (including those amounts for which the Purchase Price was adjusted pursuant to *Section 3.3(b)*), (c) properly plug and abandon any and all wells and pipelines, including any inactive wells or temporarily abandoned wells, located on the Assets, whether plugged or abandoned before, on or after the Effective Time, (d) replug any well, wellbore or previously plugged Well on the Assets to the extent required or necessary, (e) dismantle, decommission, abandon, dispose and remove any Personal Property and other property of whatever kind related to or associated with the ownership, use, operations and activities conducted by whomever on the Assets, (f) properly cap and bury all flow lines and pipelines associated with any well located on the Assets, (g) restore, clean up and/or remediate both the surface and the subsurface of any portion of the Assets in accordance with applicable Contracts and Laws (including Environmental Laws), (h) clean-up or dispose of any portion of the Assets contaminated by NORM, (i) obtain and maintain all bonds, or supplemental or additional bonds, that may be required contractually or by Governmental Authorities, (j) perform all obligations applicable to or imposed on the lessee, owner, trustor or operator under the Leases and the Applicable Contracts, including the Trust Agreement, or as required by Laws and (k) those items that become Assumed Obligations pursuant to *Section 2.3*, and (l) the Cure Costs (all of said obligations and Liabilities, subject to the exclusions below, herein being referred to as the "***Assumed Obligations***"); provided, Buyer does not assume any liabilities for the Retained Obligations. "***Retained Obligations***" shall, subject to *Section 13.8*, mean and include the following liabilities of Seller attributable to the time period prior to the Effective Time and relating to:

(i)     all Taxes of Seller, other than Property Taxes allocated to Buyer pursuant to *Section 15.2*;

(ii)     the disposal or transportation of any Hazardous Substances by Seller attributable to the use, ownership or operation of the Assets to any location off of the lands covered by the Assets prior to the Effective Time in violation of Environmental Law;

(iii)     claims by Third Parties for personal injury and/or death and property damage relating to operations relating to the use, ownership or operations  on the Assets by Seller prior to the Effective Time;

(iv)     any under payment, mispayment or nonpayment by Seller of any royalties attributable to the Assets and due under the terms of any Lease prior to the Effective Time (but excluding any amounts held in suspense that have been paid to Buyer);

(v)     any litigation, suits or proceedings before any Governmental Authority that are attributable to or related to the ownership or operation of the Assets by Seller and for which notice has been served on Seller prior to the Execution Date, including the litigation set forth on *Schedule 7.6*;

(vi)     any of the Excluded Assets (whether arising prior to, at or after the Effective Time;

(vii)    any payment obligations under the Applicable Contracts; and

(viii)    any failure of Seller to properly account for (or cause to be accounted for) any Suspense Funds.

**13.2    *Indemnities of Seller.***    Effective as of the Closing, subject to the limitations set forth in *Section 13.4* and *Section 13.8* or otherwise in this Agreement, Seller hereby defends, indemnifies and holds harmless Buyer and its Affiliates, and all of its and their respective equityholders, partners, members, directors, officers, managers, employees, agents and representatives (collectively, "***Buyer Indemnified Parties***") from and against any and all Liabilities, arising from, based upon, related to or associated with:

(a)    any breach by Seller of any of its Fundamental Representations;

(b)    any breach by Seller of any of its covenants or agreements under this Agreement;

(c)    the Retained Obligations;

**13.3    *Indemnities of Buyer.***    Effective as of the Closing, Buyer and its successors and assigns shall assume, be responsible for and hereby defends, indemnifies, holds harmless and forever releases Seller and its Affiliates, and all of its and their respective equityholders, partners, members, directors, officers, managers, employees, agents and representatives (collectively, "***Seller Indemnified Parties***") from and against any and all Liabilities arising from, based upon, related to or associated with:

(a)    any breach by Buyer of any of its representations or warranties contained in *Article VIII*;

(b)    any breach by Buyer of any of its covenants or agreements under this Agreement; and

(c)    the Assumed Obligations.

**13.4    *Limitation on Liability***.

(a)    Except with respect to the Retained Obligations, Seller shall not have any liability for any indemnification under *Section 13.2* of this Agreement (i) for any individual Liability unless the amount with respect to such Liability exceeds the De Minimis Amount, and (ii) until and unless the aggregate amount of all Liabilities in excess of the De Minimis Amount for which Claim Notices are delivered by Buyer exceeds the Indemnity Deductible and then only to the extent such Liabilities exceed the Indemnity Deductible; provided that the adjustments to the Purchase Price under *Section 3.5* and any payments in respect thereof shall not be limited by this *Section 13.4(a)*. For the avoidance of doubt, the Retained Obligations shall not be subject to the threshold of the De Minimis Amount or the Indemnity Deductible.

(b)    Notwithstanding anything to the contrary contained in this Agreement, Seller shall not be required to indemnify Buyer for aggregate Liabilities in excess of amounts

Page 50

held in the Escrow Account.  When all amounts have been disbursed from the Escrow Account, Seller shall have no further liability with respect to this Agreement.

(c)    Notwithstanding anything to the contrary contained in this Agreement, Seller shall not be required to indemnify Buyer under *Section 13.2(a)* for any Property Tax (or portion thereof) allocable to Buyer under *Section 15.2* as a result of a breach of any representation or warranty set forth in *Section 7.11*, except to the extent the amount of such Property Tax (or portion thereof) exceeds the amount that would have been due absent such breach.

**13.5    *Express Negligence.*    THE DEFENSE, INDEMNIFICATION, HOLD HARMLESS, RELEASE AND ASSUMED OBLIGATIONS PROVISIONS PROVIDED FOR IN THIS AGREEMENT SHALL BE APPLICABLE WHETHER OR NOT THE LIABILITIES, LOSSES, COSTS, EXPENSES AND DAMAGES IN QUESTION AROSE OR RESULTED SOLELY OR IN PART FROM THE GROSS, SOLE, ACTIVE, PASSIVE, CONCURRENT OR COMPARATIVE NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT OR VIOLATION OF LAW OF OR BY ANY INDEMNIFIED PARTY.  BUYER AND SELLER ACKNOWLEDGE THAT THIS STATEMENT COMPLIES WITH THE EXPRESS NEGLIGENCE RULE AND IS CONSPICUOUS.**

**13.6    *Exclusive Remedy.***    Notwithstanding anything to the contrary contained in this Agreement, from and after the Closing, *Section 13.2* contains Buyer's exclusive remedy against Seller (and/or the Seller Indemnified Parties) with respect to the transactions contemplated hereby and the sale of the Assets, including breaches of the representations, warranties, covenants and agreements of Seller contained in this Agreement or in any document delivered pursuant to this Agreement.  Except for the remedies specified in *Section 13.2*, effective as of the Closing, Buyer, on its own behalf and on behalf of its Affiliates and the other Buyer Indemnified Parties, hereby releases, remises and forever discharges Seller and its Affiliates and all such Parties' equityholders, partners, members, directors, officers, employees, agents and representatives from any and all suits, legal or administrative proceedings, claims, demands, damages, losses, costs, Liabilities, interest or causes of action whatsoever, in Law or in equity, known or unknown, which Buyer or its Affiliates might now or subsequently may have, based on, relating to or arising out of the ownership, use or operation of any of the Assets prior to the Closing or the condition, quality, status, title or nature of any of the Assets prior to the Closing, including rights to contribution under the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended, breaches of statutory or implied warranties, nuisance or other tort actions, rights to punitive damages, common Law rights of contribution and rights under insurance maintained by Seller or any of its Affiliates.

**13.7    *Indemnification Procedures.***    All claims for indemnification under Section 4.1(d), Section 13.2 and Section 13.3 shall be asserted and resolved as follows:

(a)    For purposes of *Section 4.1(d)* and this *Article XIII*, the term "***Indemnifying Party***" when used in connection with particular Liabilities shall mean the Party or Parties having an obligation to indemnify another Party or Parties with respect to such Liabilities pursuant to *Section 4.1(d)* or this *Article XIII*, and the term "***Indemnified Party***" when used in connection with particular Liabilities shall mean the Party or Parties having the right to

be indemnified with respect to such Liabilities by another Party or Parties pursuant to *Section 4.1(d)* or this *Article XIII*.

(b)    To make claim for indemnification under *Section 4.1(d), Section 13.2* or *Section 13.3*, an Indemnified Party shall notify the Indemnifying Party of its claim under this *Section 13.7*, including the specific details of and specific basis under this Agreement for its claim (the "***Claim Notice***").  In the event that the claim for indemnification is based upon a claim by a Third Party against the Indemnified Party (a "***Claim***"), the Indemnified Party shall provide its Claim Notice promptly after the Indemnified Party has actual knowledge of the Claim and shall enclose a copy of all papers (if any) served with respect to the Claim; provided that the failure of any Indemnified Party to give notice of a Claim as provided in this *Section 13.7* shall not relieve the Indemnifying Party of its obligations under *Section 4.1(d), Section 13.2* or *Section 13.3* (as applicable) except to the extent such failure results in insufficient time being available to permit the Indemnifying Party to effectively defend against the Claim or otherwise materially prejudices the Indemnifying Party's ability to defend against the Claim.  In the event that the claim for indemnification is based upon an inaccuracy or breach of a representation, warranty, covenant or agreement, the Claim Notice shall specify the representation, warranty, covenant or agreement that was inaccurate or breached.

(c)    In the case of a claim for indemnification based upon a Claim, the Indemnifying Party shall have 30 days from its receipt of the Claim Notice to notify the Indemnified Party whether it admits or denies its liability to defend the Indemnified Party against such Claim at the sole cost and expense of the Indemnifying Party.  The Indemnified Party is authorized, prior to and during such 30 day period, to file any motion, answer or other pleading that it shall deem necessary or appropriate to protect its interests or those of the Indemnifying Party and that is not prejudicial to the Indemnifying Party.

(d)    If the Indemnifying Party admits its liability, it shall have the right and obligation to diligently defend, at its sole cost and expense, the Claim.  The Indemnifying Party shall have full control of such defense and proceedings, including any compromise or settlement thereof.  If requested by the Indemnifying Party, the Indemnified Party agrees to cooperate in contesting any Claim which the Indemnifying Party elects to contest.  The Indemnified Party may participate in, but not control, any defense or settlement of any Claim controlled by the Indemnifying Party pursuant to this *Section 13.7(d)*.  An Indemnifying Party shall not, without the written consent of the Indemnified Party, (i) settle any Claim or consent to the entry of any judgment with respect thereto which does not include an unconditional written release of the Indemnified Party from all liability in respect of such Claim or (ii) settle any Claim or consent to the entry of any judgment with respect thereto in any manner that may materially and adversely affect the Indemnified Party (other than as a result of money damages covered by the indemnity).

(e)    If the Indemnifying Party does not admit its liability or admits its liability but fails to diligently prosecute or settle the Claim, then the Indemnified Party shall have the right to defend against the Claim at the sole cost and expense of the Indemnifying Party, with counsel of the Indemnified Party's choosing, subject to the right of the Indemnifying Party to admit its liability and assume the defense of the Claim at any time prior to settlement or final determination thereof.  If the Indemnifying Party has not yet admitted its liability for a Claim, the Indemnified Party shall send written notice to the Indemnifying Party of any proposed settlement

Page 52

and the Indemnifying Party shall have the option for ten days following receipt of such notice to (i) admit in writing its liability for the Claim and (ii) if liability is so admitted, reject, in its reasonable judgment, the proposed settlement.

(f)    In the case of a claim for indemnification not based upon a Claim, the Indemnifying Party shall have 30 days from its receipt of the Claim Notice to (i) cure the Liabilities complained of, (ii) admit its liability for such Liability or (iii) dispute the claim for such Liabilities.  If the Indemnifying Party does not notify the Indemnified Party within such 30 day period that it has cured the Liabilities or that it disputes the claim for such Liabilities, the amount of such Liabilities shall conclusively be deemed a liability of the Indemnifying Party hereunder.

*13.8    Survival.*    The representations and warranties of Seller in *Article VII* and the covenants and agreements of Seller (including the indemnity obligations of Seller in *Section 13.2*) shall survive until the last day of the Holdback Period.  Subject to the foregoing, the remainder of this Agreement (including all of Buyer's representations, warranties and covenants, including the indemnity obligations of Buyer in *Section 13.3*) shall survive the Closing without time limit.  Representations, warranties, covenants and agreements shall be of no further force and effect after the date of their expiration.  Notwithstanding anything herein to the contrary, upon the expiration of the Holdback Period, the Retained Obligations described in clauses (iii) and (iv) of the definition of Retained Obligations shall automatically become, and be deemed, Assumed Obligations for all purposes hereunder without any further action on the part of either Party.

*13.9    Waiver of Right to Rescission.*    Seller and Buyer acknowledge that, following the Closing, the payment of money, as limited by the terms of this Agreement, shall be adequate compensation for breach of any representation, warranty, covenant or agreement contained herein or for any other claim arising in connection with or with respect to the transactions contemplated by this Agreement.  As the payment of money shall be adequate compensation, following the Closing, Buyer and Seller waive any right to rescind this Agreement or any of the transactions contemplated hereby.

*13.10    Insurance, Taxes.*    The amount of any Liabilities for which any of Buyer Indemnified Parties is entitled to indemnification under this Agreement or in connection with or with respect to the transactions contemplated by this Agreement shall be reduced by any corresponding (a) Tax benefit created or generated or (b) insurance proceeds realized or that could reasonably be expected to be realized by Buyer or any Buyer Indemnified Party if a claim were properly pursued under the relevant insurance arrangements.

*13.11    Non-Compensatory Damages.*    NONE OF BUYER INDEMNIFIED PARTIES NOR SELLER INDEMNIFIED PARTIES SHALL BE ENTITLED TO RECOVER FROM SELLER OR BUYER, OR THEIR RESPECTIVE AFFILIATES, ANY SPECIAL, INDIRECT, CONSEQUENTIAL, PUNITIVE, EXEMPLARY, REMOTE OR SPECULATIVE DAMAGES, INCLUDING DAMAGES FOR LOST PROFITS OF ANY KIND ARISING UNDER OR IN CONNECTION WITH THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY, EXCEPT TO THE EXTENT ANY SUCH PARTY SUFFERS SUCH DAMAGES (INCLUDING COSTS OF DEFENSE AND REASONABLE ATTORNEY'S FEES

Page 53

INCURRED IN CONNECTION WITH DEFENDING OF SUCH DAMAGES) TO A THIRD PARTY, WHICH DAMAGES (INCLUDING COSTS OF DEFENSE AND REASONABLE ATTORNEY'S FEES INCURRED IN CONNECTION WITH DEFENDING AGAINST SUCH DAMAGES) SHALL NOT BE EXCLUDED BY THIS PROVISION AS TO RECOVERY HEREUNDER. SUBJECT TO THE PRECEDING SENTENCE, BUYER, ON BEHALF OF EACH OF BUYER INDEMNIFIED PARTIES, AND SELLER, ON BEHALF OF EACH OF SELLER INDEMNIFIED PARTIES, WAIVE ANY RIGHT TO RECOVER ANY SPECIAL, INDIRECT, CONSEQUENTIAL, PUNITIVE, EXEMPLARY, REMOTE OR SPECULATIVE DAMAGES, INCLUDING DAMAGES FOR LOST PROFITS OF ANY KIND, ARISING IN CONNECTION WITH OR WITH RESPECT TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

*13.12  Treatment of Certain Payments.*  Any payments made to any Party pursuant to this *Article XIII* shall constitute an adjustment to the Final Price for Tax purposes and shall be treated as such by Buyer and Seller on their Tax Returns to the extent permitted by Law.

*13.13  Treatment of Applicable Contracts, Cure Costs*.  Subject to the terms of this *Section 13.13*, Buyer shall assume all Cure Costs, with such Cure Costs, for the avoidance of doubt, constituting Assumed Obligations under this Agreement.  Seller shall satisfy all Cure Costs at or prior to Closing, with Buyer reimbursing Seller in Cash at Closing for the amount of Cure Costs shown on the Cure Schedule.  Unless otherwise agreed by Buyer, any Cure Costs in excess of those shown on the Cure Schedule shall be paid by Seller at Closing out of the Purchase Price paid by Seller to Buyer, without reimbursement by Buyer.

(a)    No later than the Petition Date, Seller shall provide to Buyer a schedule of Seller's good faith estimate of the Cure Costs for each Applicable Contract (the "*Cure Schedule*").  Within five (5) Business Days after entry of the Bidding Procedures Order, Seller shall cause a notice to be issued to each non-Seller counterparty to an Applicable Contract, which notice shall state Seller's intention to assign and Buyer's intention to assume the Applicable Contracts and shall include the Cure Costs attributed to such Applicable Contract, as set forth in the Cure Schedule (the "*Cure Notice*").  Such non-Seller counterparties shall have the rights set forth in the Bidding Procedures with respect to the Cure Notice.

(b)    If it is discovered that an Applicable Contract should have been listed on the Cure Schedule but was not (any such Applicable Contract, a "*Previously Omitted Contract*"), Seller shall, promptly following discovery thereof (but in no event later than five (5) Business Days following discovery thereof), notify Buyer in writing of such Previously Omitted Contract and of Seller's good faith estimate of the Cure Costs relating thereto.  If a Previously Omitted Contract is discovered after the issuance of the Cure Notice, Seller shall promptly (but in no event later than five (5) Business Days following discovery thereof) file and serve a notice on the non-Seller counterparty(ies) to such Previously Omitted Contract notifying such counterparties of Seller's intention to assign and Buyer's intention to assume such Previously Omitted Contract, including the proposed Cure Costs relating thereto (the "*Previously Omitted Contract Notice*").  Such non-Seller counterparties shall have the rights set forth in the Bidding Procedures with respect to the Cure Notice.

Page 54

(c)     Seller shall take all actions reasonably necessary to assume and assign the Applicable Contracts to Buyer, provided that Seller shall not have any obligation to provide any assurance of future performance of any Applicable Contract to any non-Seller counterparty thereto.

(d)     Buyer shall have right at any time prior to approval of the Bidding Procedures to identify any Applicable Contract (other than any Trust Related Contract) as being an Excluded Asset by written notice delivered to Seller prior to the date on which the Bidding Procedures are approved, in which case such Contract shall not constitute an Applicable Contract.

## ARTICLE XIV
## TERMINATION, DEFAULT AND REMEDIES

**14.1    *Right of Termination.***  This Agreement and the transactions contemplated herein may be terminated at any time prior to the Closing:

(a)     by Seller, at Seller's option, if any of the conditions set forth in *Article XI* have not been satisfied on or before the Outside Date;

(b)     by Buyer, at Buyer's option, if any of the conditions set forth in *Article X* have not been satisfied on or before the Outside Date and, following written notice thereof from Buyer to Seller specifying the reason such condition is unsatisfied (including any breach by Seller of this Agreement), such condition remains unsatisfied for a period of ten Business Days after Seller's receipt of written notice thereof from Buyer;

(c)     by Buyer if the condition set forth in *Section 10.4* is not satisfied on or before the Outside Date or by Seller if the condition set forth in *Section 11.4* is not satisfied on or before the Outside Date;

(d)     by Buyer, if:

(i)     Buyer is not the Successful Bidder or the Backup Bidder at the Auction;

(ii)     Seller does not file the Sale Motion on or before the date that is three (3) Business Days after the Petition Date;

(iii)     the Bidding Procedures Order has not been entered by the Bankruptcy Court on or before the date that is forty-five (45) days after the Petition Date;

(iv)     the Sale Order has not been entered by the Bankruptcy Court on or before the date that is seventy-five (75) days after the Petition Date; or

(v)     Seller withdraws or seeks authority to withdraw the Sale Motion at any time after the filing thereof, or announces any stand-alone plan of reorganization or liquidation with respect to the Assets (or supports any such plan filed by another party);

(e) by Buyer or Seller, if

(i) Seller enters into a definitive agreement regarding a Superior Proposal, provided that in such event, Buyer shall be entitled to the payment of the Break-Up Fee and Expense Reimbursement; or

(ii) the Bankruptcy Court enters an order dismissing, or converting to a case under chapter 7 of the Bankruptcy Code, the Chapter 11 Case, where such order was not requested, encouraged, or supported by Seller;

(f) by the mutual consent of the Parties; or

(g) by Seller or Buyer if the Closing shall not have occurred on or before September 12, 2018 (the "***Outside Date***");

provided, however, that no Party shall have the right to terminate this Agreement pursuant to clause (a), (b) or (e) above if such Party is at such time in material breach of any provision of this Agreement.

***14.2 Effect of Termination.*** If the obligation to close the transactions contemplated by this Agreement is terminated pursuant to any provision of *Section 14.1*, then, except as provided in *Section 3.2* and except for the provisions of *Article I*, *4.1(d) through (g)*, *4.2*, *4.3*, *13.11*, this *Section 14.2*, *Section 14.3* and *Article XV* (other than *Sections 15.2(b), 15.7 and 15.8*), this Agreement shall become void and the Parties shall have no liability or obligation hereunder except and to the extent such termination results from the Willful Breach by a Party of any of its covenants or agreements hereunder; provided that if Seller is entitled to and elects to receive the Deposit as liquidated damages pursuant to *Section 3.2*, then such retention shall constitute full and complete satisfaction of any and all damages Seller may have against Buyer. Notwithstanding the foregoing, if this Agreement is validly terminated by under *Section 14.1(d)(i), Section 14.1(d)(v),* or *Section 14.1(e)(i)*, Seller shall pay to Buyer, without duplication, the Break-Up Fee and the Expense Reimbursement upon the closing of a Superior Proposal. To the extent any portion of such Expense Reimbursement received by Buyer relates to any title, environmental or other diligence or consulting services with respect to the Assets, then, within one Business Day following Buyer's receipt of the Expense Reimbursement, Buyer shall deliver to Seller all reports, documents and/or opinions prepared by any Third Party in providing such services.

***14.3 Return of Documentation and Confidentiality.*** Upon termination of this Agreement, Buyer shall return to Seller all title, engineering, geological and geophysical data, environmental assessments and/or reports, maps, documents and other information furnished by Seller to Buyer or prepared by or on behalf of Buyer in connection with its due diligence investigation of the Assets, and shall destroy or obliterate all copies thereof and an officer of Buyer shall certify same to Seller in writing.

## ARTICLE XV
## MISCELLANEOUS

**15.1     *Exhibits and Schedules.***  All of the Exhibits and Schedules referred to in this Agreement constitute a part of this Agreement.  Seller or Buyer and their respective counsel have received a complete set of Exhibits and Schedules prior to and as of the execution of this Agreement.

**15.2     *Expenses and Taxes***.

(a)     Except as otherwise specifically provided in this Agreement, all fees, costs and expenses incurred by Seller or Buyer in negotiating this Agreement or in consummating the transactions contemplated by this Agreement shall be paid by the Person incurring the same, including, legal and accounting fees, costs and expenses.

(b)     All required documentary, filing and recording fees and expenses in connection with the filing and recording of the assignments (including the Assignment and Bill of Sale), conveyances or other instruments required to convey title to the Assets to Buyer shall be borne by Buyer.  Seller shall retain responsibility for, and shall bear and pay, all Income Tax Liability incurred or imposed on Seller with respect to the ownership of the Assets through the Closing Date and the transactions described in this Agreement.   Buyer shall assume responsibility for, and shall bear and pay, all state sales and use Taxes and transfer and similar Taxes (including any applicable interest or penalties) incurred or imposed with respect to the transactions described in this Agreement (the "***Transfer Taxes***").     Seller shall retain responsibility for, and shall bear and pay, all Property Taxes assessed with respect to the ownership and operation of the Assets for (i) any period ending prior to the Effective Time and (ii) the portion of any Straddle Period ending immediately prior to the Effective Time.   All Property Taxes with respect to the ownership or operation of the Assets arising on or after the Effective Time (including all Straddle Period Property Taxes not apportioned to Seller) shall be allocated to and borne by Buyer.  To the extent the actual amount of a Property Tax is not known at the time an adjustment is to be made with respect to such Property Tax pursuant to *Section 3.3*, *Section 3.4* and *Section 3.5*, as applicable, the Parties shall utilize the most recent information available in estimating the amount of such Property Tax for purposes of such adjustment.   To the extent the actual amount of a Property Tax (or the amount thereof paid or economically borne by a Party) is ultimately determined to be different than the amount (if any) that was taken into account in the Final Settlement Statement as finally determined pursuant to *Section 3.5*, timely payments will be made from one Party to the others to the extent necessary to cause each Party to bear the amount of such Property Tax that is allocable to such Party under this *Section 15.2*. For purposes of allocation between the Parties of Property Taxes that are payable with respect to Straddle Periods, the portion of any such Property Taxes that are attributable to the portion of the Straddle Period that ends immediately prior to the Effective Time shall (i) in the case of Property Taxes that are based upon or related to income or receipts or imposed on a transactional basis, be deemed equal to the amount that would be payable if the Tax year or period ended immediately prior to the Effective Time; and (ii) in the case of other Property Taxes, be allocated pro rata per day between the period immediately prior to the Effective Time and the period beginning on the Effective Time.  For purposes of clause (i) of the preceding sentence, any exemption, deduction, credit or other item that is calculated on an annual basis shall be allocated pro rata per day

Page 57

between the period ending immediately prior to the Effective Time and the period beginning on the Effective Time.

(c)    Seller shall timely file any return with respect to Property Taxes due on or before the Closing Date or that otherwise relates solely to periods before the Closing Date (a "***Pre-Closing Tax Return***") and shall pay any Property Taxes shown due and owing on such Pre-Closing Tax Return, subject to Seller's right of reimbursement for any Property Taxes for which Buyer is responsible under *Section 15.2(b)*.

(d)    Notwithstanding anything in this Agreement to the contrary, Seller shall have the right at any time prior to Closing to assign all or a portion of its rights under this Agreement (the "***Assigned Rights***") to a Qualified Intermediary (as that term is defined in Section 1.1031(k)-1(g)(4)(v) of the Treasury Regulations) in order to accomplish the transaction in a manner that will comply, either in whole or in part, with the requirements of a like-kind exchange pursuant to Section 1031 of the Code (an "***Exchange***").  In the event any such Seller assigns the Assigned Rights to a Qualified Intermediary pursuant to this Section 15.2(d), then such Seller agrees to notify Buyer in writing of such assignment at or before the Closing.  Buyer hereby consents to any such assignment and Buyer agrees to pay the Purchase Price (as may be adjusted under the terms of this Agreement) for the Assets into a qualified escrow or qualified trust account at Closing as directed by the Qualified Intermediary and such Seller in writing; provided that: (a) the Closing shall not be delayed or affected by reason of the Exchange, (b) such Seller shall effect its Exchange through an assignment of the Assigned Rights to a Qualified Intermediary, but such assignment shall not release such Seller from any of its Liabilities or obligations to Buyer under this Agreement and (c) Seller shall indemnify Buyer against any additional costs or Liabilities directly incurred by Buyer on account of such Seller's consummation of  the transaction through an Exchange.  Each of Seller and Buyer hereby acknowledge and agree that any assignment of this Agreement by Seller pursuant to this Section 15.2(d) shall not release a Party from, or modify, any of its respective Liabilities and obligations (including indemnity obligations to each other) under this Agreement.  Buyer further consents to the reassignment, following the Closing, of all of the Assigned Rights that survive the Closing from the Qualified Intermediary to Seller.  Buyer by its consent to an Exchange shall not be responsible in any way for Seller's compliance with such Exchange.

**15.3    Assignment.**  This Agreement may not be assigned by Buyer without the prior written consent of Seller.  In the event Seller consents to any such assignment, such assignment shall not relieve Buyer of any obligations and responsibilities hereunder.  Any assignment or other transfer by Buyer of any of the Assets shall not relieve Buyer of any of its obligations (including indemnity obligations) hereunder, as to the Assets so assigned or transferred.

**15.4    Preparation of Agreement.**  Seller, Buyer and their respective counsel participated in the preparation of this Agreement.  In the event of any ambiguity in this Agreement, no presumption shall arise based on the identity of the draftsman of this Agreement.

**15.5    Publicity.**

(a)    Buyer shall not make or issue any press release or other public announcements concerning the transactions contemplated by this Agreement without the prior

consent of Seller, which consent shall not be unreasonably withheld; provided, however, prior to the filing of the Chapter 11 Case in bankruptcy Court, Seller has the right to prohibit Buyer from identifying Seller or its Affiliates by name in Buyer's press release or other statement, which right may be exercised in Seller's sole discretion.  If Buyer desires to make a public announcement, it shall first give Seller two Business Days written notification of its desire to make such a public announcement.  The written notification shall include (i) a request for consent to make the announcement and (ii) a written draft of the text of such public announcement.

(b)    Nothing in this *Section 15.5* shall prohibit any Party from issuing or making a public announcement or statement if such Party deems it necessary to do so in order to comply with any applicable Law or the rules of any stock exchange upon which the Party's or a Party's Affiliate's capital stock is traded; provided, however, that to the extent possible, prior written notification shall be given to the other Party at least two Business Days prior to any such announcement or statement.

(c)    Nothing in this *Section 15.5* shall prohibit Seller from making any filings or public statements in the Chapter 11 Case it determines are necessary or advisable to consummation of the transactions contemplated by this Agreement.

*15.6    Notices.*    All notices and communications required or permitted to be given hereunder shall be in writing and shall be delivered personally, or sent by overnight courier, or mailed by United States Express Mail or by certified or registered United States Mail with all postage fully prepaid, or sent by facsimile transmission (provided any such facsimile transmission is confirmed either orally or by written confirmation), or sent by electronic mail (provided any such electronic mail transmission is confirmed either orally or by written confirmation), in each case addressed to Seller or Buyer, as appropriate, at the address for such Person shown below or at such other address as Seller or Buyer shall have theretofore designated by written notice delivered to the other Party hereto:

*If to Seller*:                              *If to Buyer*:


Enduro Operating LLC                    Evolution Petroleum Corporation
777 Main Street, Suite 800              1155 Dairy Ashford Rd. Suite 425
Fort Worth, Texas 76102                 Houston, Texas 77079
Attention: Kevin D. Smith,              Attention: Randall D. Keys
Vice President – Land                         Chief Executive Officer
Telephone: (817) 529-8640               Telephone: (713) 935-0122
Facsimile: (817) 529-8450               Facsimile: (713) 935-0199
Email: ksmith@endurores.com            Email:  rkeys@evolutionpetroleum.com


Any notice given in accordance herewith shall be deemed to have been given only when delivered to the addressee in person, or by courier, or transmitted by facsimile transmission, or transmitted by electronic mail transmission (in each case) during normal business hours on a Business Day (or if delivered or transmitted after normal business hours on a Business Day or on

a day other than a Business Day, then on the next Business Day), or upon actual receipt by the addressee during normal business hours on a Business Day after such notice has either been delivered to an overnight courier or deposited in the United States Mail, as the case may be (or if delivered after normal business hours on a Business Day or on a day other than a Business Day, then on the next Business Day).  Seller or Buyer may change the address, facsimile number or email address to which such communications are to be addressed by giving written notice to the other Party hereto in the manner provided in this *Section 15.6*.

15.7    **Further Cooperation.**    After the Closing, Seller and Buyer shall execute and deliver, or shall cause to be executed and delivered, from time to time such further instruments of conveyance and transfer, and shall take such other actions as Seller or Buyer may reasonably request, to convey and deliver the Assets to Buyer, to perfect Buyer's title thereto and to accomplish the orderly transfer of the Assets to Buyer in the manner contemplated by this Agreement.  If any Party receives monies belonging to the other Party, such amount shall immediately be paid over to the proper Party.  If an invoice or other evidence of an obligation is received by a Party and such obligation is partially an obligation of both Seller and Buyer, then the Parties shall consult with each other and each Party shall promptly pay its portion of such obligation to the obligee.

15.8    **Filings, Notices and Certain Governmental Approvals.**    Promptly after the Closing, Buyer shall (a) record the Assignment and Bill of Sale in the applicable county record and record all assignments of state Leases executed at the Closing in the records of the applicable Governmental Authority, (b) if applicable, send notices to vendors supplying goods and services for the Assets and to the operator of such Assets of the assignment of such Assets to Buyer, (c) actively pursue the unconditional approval of all applicable Governmental Authorities of the assignment of the Assets to Buyer and (d) actively pursue all other consents and approvals that may be required in connection with the assignment of the Assets to Buyer and the assumption of the Liabilities assumed by Buyer hereunder, that, in each case, is not obtained prior to the Closing.  Buyer obligates itself to take any and all action required by any Governmental Authority in order to obtain such unconditional approval, including the posting of any and all bonds or other security that may be required in excess of its existing lease, pipeline or area-wide bond.

15.9    **Entire Agreement; Conflicts.**    THIS AGREEMENT, THE EXHIBITS AND SCHEDULES HERETO, THE TRANSACTION DOCUMENTS AND THE CONFIDENTIALITY AGREEMENT COLLECTIVELY CONSTITUTE THE ENTIRE AGREEMENT BETWEEN SELLER AND BUYER PERTAINING TO THE SUBJECT MATTER HEREOF AND SUPERSEDE ALL PRIOR AGREEMENTS, UNDERSTANDINGS, NEGOTIATIONS AND DISCUSSIONS, WHETHER ORAL OR WRITTEN, OF SELLER AND BUYER PERTAINING TO THE SUBJECT MATTER HEREOF.  THERE ARE NO WARRANTIES, REPRESENTATIONS OR OTHER AGREEMENTS BETWEEN SELLER AND BUYER RELATING TO THE SUBJECT MATTER HEREOF EXCEPT AS SPECIFICALLY SET FORTH IN THIS AGREEMENT, AND NEITHER SELLER NOR BUYER SHALL BE BOUND BY OR LIABLE FOR ANY ALLEGED REPRESENTATION, PROMISE, INDUCEMENT OR STATEMENTS OF INTENTION NOT SO SET FORTH.  IN THE EVENT OF A CONFLICT BETWEEN THE TERMS AND PROVISIONS OF THIS AGREEMENT AND THE TERMS AND PROVISIONS OF ANY EXHIBIT HERETO, THE

TERMS AND PROVISIONS OF THIS AGREEMENT SHALL GOVERN AND CONTROL; PROVIDED, HOWEVER, THAT THE INCLUSION IN ANY OF THE EXHIBITS HERETO OF TERMS AND PROVISIONS NOT ADDRESSED IN THIS AGREEMENT SHALL NOT BE DEEMED A CONFLICT, AND ALL SUCH ADDITIONAL PROVISIONS SHALL BE GIVEN FULL FORCE AND EFFECT, SUBJECT TO THE PROVISIONS OF THIS *SECTION 15.9.*

15.10    *Parties in Interest*.  The terms and provisions of this Agreement shall be binding upon and inure to the benefit of Seller and Buyer and their respective successors and permitted assigns.  Notwithstanding anything contained in this Agreement to the contrary, nothing in this Agreement, expressed or implied, is intended to confer on any Person other than Seller, Buyer and their successors and permitted assigns, or the Parties' respective related Indemnified Parties hereunder, any rights, remedies, obligations or Liabilities under or by reason of this Agreement; provided that only a Party and its respective successors and permitted assigns will have the right to enforce the provisions of this Agreement on its own behalf or on behalf of any of its related Indemnified Parties (but shall not be obligated to do so).

15.11    *Amendment.*  This Agreement may be amended only by an instrument in writing executed by the Party against whom enforcement is sought.

15.12    *Waiver; Rights Cumulative.*    Any of the terms, covenants, representations, warranties or conditions hereof may be waived only by a written instrument executed by or on behalf of the Party hereto waiving compliance.  No course of dealing on the part of Seller or Buyer, or their respective officers, employees, agents or representatives or any failure by Seller or Buyer to exercise any of their respective rights under this Agreement shall operate as a waiver thereof or affect in any way the right of such Person at a later time to enforce the performance of such provision.  No waiver by Seller or Buyer of any condition or any breach of any term, covenant, representation or warranty contained in this Agreement, in any one or more instances, shall be deemed to be or construed as a further or continuing waiver of any such condition or breach or a waiver of any other condition or of any breach of any other term, covenant, representation or warranty.  The rights of Seller and Buyer under this Agreement shall be cumulative, and the exercise or partial exercise of any such right shall not preclude the exercise of any other right.

15.13    *Governing Law; Jurisdiction; Venue; Jury Waiver.*  THIS AGREEMENT AND THE LEGAL RELATIONS BETWEEN SELLER AND BUYER SHALL BE GOVERNED AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS, EXCLUDING ANY CONFLICTS OF LAW RULE OR PRINCIPLE THAT WOULD REQUIRE THE APPLICATION OF ANY OTHER LAW.  SELLER AND BUYER CONSENT TO THE EXERCISE OF JURISDICTION IN PERSONAM BY (A) PRIOR TO THE COMMENCEMENT OF THE CHAPTER 11 CASE BY SELLER, THE UNITED STATES FEDERAL DISTRICT COURTS LOCATED IN FORT WORTH, TARRANT COUNTY, TEXAS (OR IF THE FEDERAL DISTRICT COURTS DO NOT HAVE JURISDICTION, THEN THE STATE COURTS IN FORT WORTH, TARRANT COUNTY, TEXAS), AND (B) FROM AND AFTER THE COMMENCEMENT OF THE CHAPTER 11 CASE BY SELLER, THE UNITED STATES BANKRUPTCY COURT HAVING JURISDICTION OVER THE CHAPTER 11 CASE, AND ALL ACTIONS OR PROCEEDINGS WITH RESPECT TO,

US-DOCS\99434147.15

ARISING DIRECTLY OR INDIRECTLY IN CONNECTION WITH, OUT OF, RELATED TO OR FROM THIS AGREEMENT, THE OTHER TRANSACTION DOCUMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY SHALL BE EXCLUSIVELY LITIGATED IN SUCH APPLICABLE COURT.  SELLER AND BUYER WAIVE, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY ACTION, SUIT OR PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

15.14   *Severability.*   If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any rule of Law or public policy, all other conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in any adverse manner to any of Seller or Buyer.  Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the parties hereto as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.

15.15   *Removal of Name.*   As promptly as practicable, but in any case within 30 days after the Closing Date, Buyer shall eliminate the names Enduro Operating and/or Enduro and any variants thereof from the Assets acquired pursuant to this Agreement and, except with respect to such grace period for eliminating existing usage, shall have no right to use any logos, trademarks or trade names belonging to Seller or any of its Affiliates.

15.16   *Time is of the Essence.*   With respect to all dates and time periods in this Agreement, time is of the essence.

15.17   *Counterparts.*   This Agreement may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all of such counterparts shall constitute for all purposes one agreement.  Any signature hereto delivered by a Party hereto by facsimile transmission shall be deemed an original signature hereto.

15.18   *Enduro Trust Units.*   Seller shall cause any Affiliates that hold Trust Units or any other items held by such Affiliates that would be Assets if held by Seller to either convey such interests to Seller at or prior to the Closing, or cause such Affiliates to convey such interests directly to Buyer at Closing pursuant to an instrument in substantially the form of the Assignment of Trust Units or Assignment and Bill of Sale, as applicable.

*[Signature page follows]*

Page 62

IN WITNESS WHEREOF, Seller and Buyer have executed this Agreement as of the date first written above.

**<u>SELLER</u>:**

**ENDURO OPERATING LLC**

By:_____

    Kevin D. Smith

    Vice President – Land

**BUYER**:

**EVOLUTION PETROLEUM CORPORATION**

By:_____

    Randall D. Keys

    President and Chief Executive Officer

## EXHIBITS AND SCHEDULES

1.      The Section and subsection references set forth in the Exhibits and Schedules refer primarily to the Sections or subsections of that certain Purchase and Sale Agreement by and between Enduro Operating LLC, as Seller, and Evolution Petroleum Corporation, as Buyer (the "PSA").  Capitalized terms used herein but not defined have the respective meanings assigned to such terms in the PSA.

2.      Any fact or item which is clearly disclosed on any Schedule in such a way as to make its relevance or applicability to information called for by another Schedule or other Schedules reasonably apparent on its face shall be deemed to be disclosed on such other Schedule or Schedules, as the case may be, notwithstanding the omission of a reference or cross-reference thereto.

3.      Each of the Exhibits and Schedules is qualified in its entirety by reference to specific provisions of the PSA, and is not intended to constitute, and shall not be construed as constituting, representations or warranties of Seller, except and to the extent provided in the PSA.

4.      Inclusion of a matter on a Schedule in relation to a representation or warranty that addresses matters having a Material Adverse Effect shall not be deemed an indication that such matter does, or may, have a Material Adverse Effect.  Likewise, the inclusion of a matter on a Schedule to this Agreement in relation to a representation or warranty shall not be deemed an indication that such matter necessarily would, or may, breach such representation or warranty absent its inclusion on such Schedule.  Matters may be set forth on a Schedule for information purposes only, do not necessarily include other matters of a similar nature and shall not expand the scope of the representations and warranties set forth in the PSA.

# **EXHIBIT A**

## **LEASES**

[See attached]

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | PG | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00001.006 | JACK LAKE ALLEN | PAR OIL CORPORATION | 10/13/1971 | LA | BOSSIER | 482 | 840 | 240351 | | 3547.V1 | T18N R12W SEC 1: 217 ACRES NORTH OF RED CHUTE BAYOU LESS TRACT ON EAST SIDE THEREOF DESCRIBED IN CONVEYANCE BOOK 241, PAGE 612 OF THE RECORDS OF BOSSIER PARISH, LA. MORE FULLY DESCRIBED IN LEASE LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9940'. (RELSURVEYED TO COVER 223.859 ACRES.) | N | | 221.8090 | 60.0204 | T18N R12W SEC 1: 217 ACRES NORTH OF RED CHUTE BAYOU LESS TRACT ON EAST SIDE THEREOF DESCRIBED IN CONVEYANCE BOOK 241, PAGE 612 OF THE RECORDS OF BOSSIER PARISH, LA. (RELSURVEYED TO COVER 223.859 ACRES.) T18N R12W SEC 1: 23 ACRES BEING THAT PART OF THE SE 1/4 SW1/4 WEST OF THE CENTER LINE OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 934. (RELSURVEYED TO COVER 21.095 ACRES.) T18N R12W SEC 2: 36 ACRES LOCATED IN THE SE OF SECTION LYING SOUTH OF THE CENTER OF STATE HWY 934. (RELSURVEYED TO COVER 36.664 ACRES.) |
| | | | | | | | | | | | 3547.V2 | T18N R12W SEC 1: 217 ACRES NORTH OF RED CHUTE BAYOU LESS TRACT ON EAST SIDE THEREOF DESCRIBED IN CONVEYANCE BOOK 241, PAGE 612 OF THE RECORDS OF BOSSIER PARISH, LA. MORE FULLY DESCRIBED IN LEASE LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION. (RELSURVEYED TO COVER 223.859 ACRES.) | N | | 221.8190 | 2.9358 | |
| | | | | | | | | | | | 3547.V3 | T18N R12W SEC 1: 217 ACRES NORTH OF RED CHUTE BAYOU LESS TRACT ON EAST SIDE THEREOF DESCRIBED IN CONVEYANCE BOOK 241, PAGE 612 OF THE RECORDS OF BOSSIER PARISH, LA. MORE FULLY DESCRIBED IN LEASE LIMITED TO DEPTHS BELOW 9704'. (RELSURVEYED TO COVER 223.859 ACRES.) | N | | 221.8190 | 101.3714 | |
| | | | | | | | | | | | 3547.V4 | T18N R12W SEC 1: 217 ACRES (RELSURVEYED TO 223.859 ACRES) IN THE NE1/4NE NORTH OF THE RED CHUTE BAYOU AND WEST OF SIGHT HILL ROAD COVERING A DEPTH FROM SURFACE TO THE BASE OF THE COTTON VALLEY OR TO THE DEEPEST DEPTH DRILLED IN THE PROPOSED WELL (D/B/A 3-1 J ALLEN 15), AND LYING WITHIN THE BOUNDARIES OF THE CARTERRA RESOURCES LLC #4 SLULCJ (BRAZIL) 1 ACT AND INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL RIGHTS FROM SURFACE OF THE GROUND TO THE BASE OF THE COTTON VALLEY OR 100' BELOW THE DEEPEST DEPTH COMPLETED, WHICHEVER IS GREATER. | N | | 221.8190 | 1.8716 | |
| | | | | | | | | | | | 3547 | T18N R12W SEC 1: 217 ACRES NORTH OF RED CHUTE BAYOU LESS TRACT ON EAST SIDE THEREOF DESCRIBED IN CONVEYANCE BOOK 241, PAGE 612 OF THE RECORDS OF BOSSIER PARISH, LA. MORE FULLY DESCRIBED IN LEASE LIMITED TO DEPTHS FROM 9604' TO 9704'. (RELSURVEYED TO COVER 223.859 ACRES.) | Y | 221.8090 | 221.8190 | 101.3714 | |
| | | | | | | | | | | | 3548.V1 | T18N R12W SEC 1: 23 ACRES, BEING THAT PART OF THE S1/2F SW1/4NE WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 934, MORE FULLY DESCRIBED IN LEASE. LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. (RELSURVEYED TO COVER 21.095 ACRES.) | N | | 5.2738 | 0.1269 | |
| | | | | | | | | | | | 3548.V2 | T18N R12W SEC 1: 23 ACRES, BEING THAT PART OF THE S1/2F SW1/4NE WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 934, MORE FULLY DESCRIBED IN LEASE. LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION. (RELSURVEYED TO COVER 21.095 ACRES.) | N | | 5.2738 | 1.9596 | |
| | | | | | | | | | | | 3548.V3 | T18N R12W SEC 1: 23 ACRES, BEING THAT PART OF THE S1/2F SW1/4NE WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 934, MORE FULLY DESCRIBED IN LEASE. LIMITED TO DEPTHS BELOW 9704'. (RELSURVEYED TO COVER 21.095 ACRES.) | N | | 5.2738 | 2.6672 | |

Exhibit A - 1

**EXHIBIT A**
LEASES

| GF TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOUND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3548 | T16N R23W SEC 1: 23.84 ACRES, BEING THAT PART OF THE S2 OF SW LYING WEST OF THE CENTER OF RED-DALITE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 9 M, LIMITED TO DEPTHS BETWEEN BASE AND 3556' (REQUIRED TO COVER 23.095 ACRES.) | Y | 21.0950 | 5.2738 | 2.4672 | |
| | | | | | | | | | | 3549-V1 | T16N R23W SEC 2: 36 ACRES LOCATED IN THE SE FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION (RESURVEYED TO 36.368 ACS) | N | | 9.0500 | 0.0547 | |
| | | | | | | | | | | 3549-V2 | T16N R23W SEC 2: 36 ACRES LOCATED IN THE SE FROM SURFACE TO 3750' RESURVEYED TO COVER 36.368 ACRES.) | N | | 9.0500 | 0.0991 | |
| | | | | | | | | | | 3549-V3 | T16N R23W SEC 2: 36 ACRES LOCATED IN THE S4, FROM 3750' TO 3775' (DIFFERENCE BETWEEN DEEPEST DEPTH DRILLED IN THE THOMPKINS NO 2 AND THOMPKINS NO 3 WELLS.) RESURVEYED TO COVER 36.368 ACRES.) | N | | 9.0500 | 0.0224 | |
| | | | | | | | | | | 3549 | T16N R23W SEC 2: 36 ACRES LOCATED IN THE SE BELOW THE BASE OF THE TUSCALOOSA FORMATION. (RESURVEYED TO 36.368 ACS) | Y | 36.3680 | 9.0500 | 3.2799 | |
| | | | | | | | | | | 3568-V4 | T16N R23W SEC 1: A 5.64 ACRE TRACT (RESURVEYED TO 5.534 ACRES) FROM SURFACE TO BASE OF COTTON VALLEY FORMATION | N | | 2.7670 | 0.0233 | |
| | | | | | | | | | | 3571-V4 | T16N R23W SEC 1: A 6.14 ACRE TRACT OF LAND (RESURVEYED A E A 977 ACS) FROM THE SURFACE TO BASE OF COTTON VALLEY FORMATION. | N | | 2.4885 | 0.0210 | |
| | | | | | | | | | | 3571-V4 | T16N R23W SEC 1: A TRACT OF LAND IN THE S2 FROM SURFACE TO BASE OF COTTON VALLEY FORMATION. | N | | 37.2935 | 0.3146 | |

Exhibit A - 2

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END ROY NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE | 17.0000.000 | STATE OF LA 5931 | JAMES H. STROUD | 8/9/1972 | LA | BOSSIER | 488 | 311 | 246078 | 5551.V1 | T16N R12W SEC 1: ALL OF THE LANDS CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 18.6799 | 0.2477 | T16N R12W SEC 2: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AND ALL ISLANDS AND OTHER LANDS OWNED BY ACCRETION OR RELICTION, EXCEPT TAX LANDS, OWNED BY AND NOT UNDER MINERAL LEASE FROM THE STATE OF LOUISIANA ON MARCH 11, 1972, SITUATED WITHIN SECTIONS 1 AND 2, T16N, R12W, BOSSIER PARISH (STATE TRACT 12405). |
| | | | | | | | | | | 5551.V2 | T16N R12W SEC 1: ALL OF THE LANDS THE BEDS AND BOTTOMS OF ALL WATER BODIES BELOW 9664'. | N | | 18.6799 | 1.1344 | |
| | | | | | | | | | | 5551 | T16N R12W SEC 1: ALL OF THE LANDS CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES, FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9664'. | Y | 18.6799 | 18.6799 | 6.7373 | |
| | | | | | | | | | | 5552.V1 | 16N R12W SEC 2: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA. | N | | 17.0110 | 0.2047 | |
| | | | | | | | | | | 5552.V2 | T16N R12W SEC 2: RED CHUTE BAYOU BED AND WATER BOTTOMS COVERING A DEPTH FROM THE SURFACE TO THE 9700'. | N | | 17.0110 | 0.1854 | |
| | | | | | | | | | | 5552.V3 | T16N R12W SEC 2: RED CHUTE BAYOU BED AND WATER BOTTOMS COVERING A DEPTH FROM 9750' TO 9775'. | N | | 17.0110 | 0.0419 | |
| | | | | | | | | | | 5552 | T16N R12W SEC 2: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AND ALL ISLANDS AND OTHER LANDS OWNED BY ACCRETION OR RELICTION, EXCEPT TAX LANDS, OWNED BY AND NOT UNDER MINERAL LEASE FROM THE STATE OF LOUISIANA ON MARCH 11, 1972, LIMITED TO DEPTHS BELOW THE BASE OF THE TUSCALOOSA. | Y | 17.0110 | 17.0110 | 6.1367 | |
| FEE | 17.0000.00A | HAROLD E MURPHY | MARGAS, INC | 4/19/1972 | LA | BOSSIER | 483 | 265 | 242319 | 5553.V1 | T16N R12W SEC 1: 4-67-752 ACT TRACT OF LAND BOUNDED ON THE NORTH BY RED CHUTE BAYOU AND ON THE SOUTH BY THE CENTER LINE OF HWY 527, FROM THE SURFACE TO 9664'. | N | | 33.8780 | 12.5874 | T16N R12W SEC 1: 159.683 ACRES IN 52 SEC 12: 111.148 ACRES IN N/2 |
| | | | | | | | | | | 5553.V2 | T16N R12W SEC 1: 4-67-752 ACRES, LYING NORTH OF STATE HWY 5 AND SOUTH OF BAYOU COVERING A DEPTH FROM SURFACE TO THE BASE OF THE COTTON VALLEY. | N | | 33.8780 | 0.2858 | |
| | | | | | | | | | | 5553 | T16N R12W SEC 1: 4-67-752 ACT TRACT OF LAND BOUNDED ON THE NORTH BY RED CHUTE BAYOU AND ON THE SOUTH BY THE CENTER LINE OF HWY 527, BELOW 9664' | Y | 67.7320 | 33.8760 | 5.58482 | |
| | | | | | | | | | | 5554.V1 | T16N R12W SEC 1: VARIOUS TRACTS OF LAND, FROM THE SURFACE TO 9664' | N | | 51.9310 | 19.2961 | |
| | | | | | | | | | | 5554.V2 | T16N R12W SEC 1: VARIOUS TRACTS OF LAND MORE FULLY DESCRIBED IN LEASE, FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 51.9310 | 0.4382 | |
| | | | | | | | | | | 5554 | T16N R12W SEC 1: VARIOUS TRACTS OF LAND MORE FULLY DESCRIBED IN LEASE, BELOW 9664' | Y | 51.9310 | 51.9310 | 24.2948 | |
| | | | | | | | | | | 6012.V1 | T16N R12W SEC 12: ALL THAT PORTION OF THE N/2 SEC 12 LYING NORTH AND EAST OF RED CHUTE BAYOU LESS THE KELLY TUTT TRACT (NE NE), FROM THE SURFACE TO 9,552' | N | | 111.1480 | 32.7032 | |
| | | | | | | | | | | 6012.V2 | T16N R12W SEC 12: ALL THAT PORTION OF THE N2 SEC 12 LYING NORTH AND EAST OF RED CHUTE BAYOU LESS THE KELLY TUTT TRACT (NE NE), BELOW 9,552' | N | | 111.1480 | 5.23705 | |

Exhibit A - 1

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRD MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 1700004.00A | JULIA MCGHEE SMITH ET AL | DUDLEY R MEEK | 3/15/1972 | LA | BOSSIER | 482 | 513 | 241862 | 3548.V1 | T18N R12W SEC 11-36.44.1 THAT PORTION OF THE N2 SEC 11 LYING NORTH AND EAST OF RED CHUTE BAYOU, LESS THE KELLY TUTT TRACT (NE NE), FROM 9,552 TO 9,900' | Y | 111.1480 | 111.1480 | 3.9191 | T18N R12W ALL THAT PORTION OF SECTION 1 LYING SOUTH, WEST AND NORTH OF RED CHUTE BAYOU (BOCAU BAYOU), CONTAINING 18 ACRES, MORE OR LESS, ALL THAT PORTION OF THE S1/2 OF SECTION 2 LYING SOUTH OF STATE HIGHWAY 527, CONTAINING 71 ACRES, MORE OR LESS, ALL OF SECTION 11 LYING NORTH AND EAST OF CUT OFF RIVER AND EAST OF BULLFOOT BAYOU, CONTAINING 49 ACRES, MORE OR LESS, ALL OF SECTION 12 LYING SOUTH AND WEST OF RED CHUTE BAYOU (BOCAU BAYOU), CONTAINING 397 ACRES MORE OR LESS, THAT PORTION OF THE N1/2 OF SECTION 11 LYING WEST OF RED CHUTE BAYOU (BOCAU BAYOU) AND NORTH OF SMALL BAYOU WHICH CONNECTS AT A POINT AND RED CHUTE BAYOU AND RUNS IN AN EAST-WEST DIRECTION, AND BEING BOUNDED ON THE SOUTH BY LANDS OWNED BY A.W. ROSS AND O.A. DOGGATE, CONTAINING 58 ACRES, MORE OR LESS, THE FRACTIONAL N1 OF SECTION 14 LYING EAST OF CUT RIVER AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU AND RUNS IN AN EAST-WEST DIRECTION, AND BEING BOUNDED ON THE SOUTH BY LANDS OWNED BY A.W. ROSS AND O.A. DOGGATE, CONTAINING 25 ACRES, MORE OR LESS, ALL BEING LOCATED IN T18N R12W, BOSSIER PARISH, LA AND, CONTAINING IN THE AGGREGATE 1,253 ACRES MORE OR LESS |
| | | | | | | | | | | 3548.V2 | T18N R12W SEC 1-23.84 ACRES, BEING THAT PART OF THE S1 OF SW LYING WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 59A MORE FULLY DESCRIBED IN LEASE, LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9400' (REQUIRFIED TO CONTR 21.00 ACRES.) | N | 10.5475 | 10.5475 | 3.9191 | |
| | | | | | | | | | | 3548.V3 | T18N R12W SEC 1-23.84 ACRES, BEING THAT PART OF THE S1/2 OF SW LYING WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 59A, MORE FULLY DESCRIBED IN LEASE, LIMITED TO DEPTHS BELOW 9760' (REQUIRFIED TO CONTR 21.00 ACRES.) | N | 10.5475 | 4.9344 | | |
| | | | | | | | | | | 3548.V4 | T18N R12W SEC 1-23.84 ACRES (REQUIRFIED TO 22.095 ACRES), BEING THAT PART OF THE S2 SW LYING WEST OF THE CENTER OF RED CHUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 59A, FROM SURFACE TO BASE OF THE COTTON VALLEY | N | 10.5475 | 0.0800 | | |

Exhibit A - 4

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENGND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3548 | T16N R23W (SEC.) : 21.84 ACRES, BEING THAT PART OF THE S1/2 OF SW LYING WEST OF THE CENTER OF RED (HALTIE BAYOU) AND SOUTH OF THE CENTER LINE OF STATE HWY 93A, LIMITED TO DEPTHS BETWEEN NNW AND WNW. (RESURVEYED TO COVER 21.091 ACRES.) | Y | 21.0950 | 10.5475 | 4.9344 | |
| | | | | | | | | | | 3549 V1 | T16N R23W / SEC.2: 36 ACRES LOCATED IN THE SE FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. (RESURVEYED TO 36.368 ACS) | N | | 18.1840 | 1.0394 | |
| | | | | | | | | | | 3549 | T16N R23W / SEC.2: 36 ACRES LOCATED IN THE SE BELOW THE BASE OF THE TUSCALOOSA FORMATION. (RESURVEYED TO 36.368 ACS) | Y | 36.3680 | 18.1840 | 5.4915 | |
| | | | | | | | | | | 3553 V1 | T16N R23W / SEC.15.44 (73.44) TRACT OF LAND BOUNDED ON THE NORTH BY RED (NUTE BAYOU) AND ON THE SOUTH BY THE CENTER LINE OF HWY 527, FROM THE SURFACE TO NNW | N | | 33.8760 | 12.5874 | |

Exhibit A - 5

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COWENESS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3553.V2 | T16N R23W SEC 1-87.752 ACRES, LYING NORTH OF STATE HWY AND SOUTH OF BAYOU COVERING A DEPTH FROM SURFACE TO THE BASE OF THE COTTON VALLEY | N | | 33.8780 | 12.5674 | |
| | | | | | | | | | | 3553.V3 | T16N R23W SEC 1.A 87.752 AC TRACT OF LAND BOUNDED ON THE NORTH BY RED CHUTE BAYOU AND ON THE SOUTH BY THE CENTER LINE OF HWY 527 LIMITED TO DEPTHS BELOW 9704' | N | | 33.8780 | 15.8482 | |
| | | | | | | | | | | 3553.V4 | T16N R23W SEC 1.A 87.752 AC TRACT OF LAND BOUNDED ON THE NORTH BY RED CHUTE BAYOU AND ON THE SOUTH BY THE CENTER LINE OF HWY 527 FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 33.8780 | 0.2858 | |
| | | | | | | | | | | 3553 | T16N R23W SEC 1.A 87.752 AC TRACT OF LAND BOUNDED ON THE NORTH BY RED CHUTE BAYOU LAND ON THE SOUTH BY THE CENTER LINE OF HWY 527, BELOW 9664' | Y | 67.7520 | 33.8780 | 15.8482 | |
| | | | | | | | | | | 3561.V1 | T16N R23W SEC 1.25-ACRE TRACT OF LAND SURVEYED TO BE 23.752 ACRES LIMITED TO | N | | 11.8780 | 4.4128 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | | | | | |
| | | | | | | | | | | 3561.V2 | T16N R22W SEC 1: 25-ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9664' | N | | 11.8760 | 4.4128 | |
| | | | | | | | | | | 3561.V3 | T16N R22W SEC 1: 25-ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS BELOW 9594' | N | | 11.8760 | 5.5559 | |
| | | | | | | | | | | 3561.V4 | T16N R22W SEC 1: 25-ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) FROM SURFACE TO BASE OF COTTON VALLEY FORMATION | N | | 11.8760 | 0.1002 | |
| | | | | | | | | | | 3561 | T16N R22W SEC 1: 25-ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS BETWEEN 9664' AND 9594' | Y | 23.7520 | 11.8760 | 5.5559 | |

Exhibit A - 7

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGRO NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3562.V1 | T16N R22W SEC 1: 338 ACRES (RESURVEYED AS 4.18%) (OTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 2.0946 | 0.7783 | |
| | | | | | | | | | | | 3562.V2 | T16N R22W SEC 1: 338 ACRES (RESURVEYED AS 4.18%) (OTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 2.0946 | 0.7783 | |
| | | | | | | | | | | | 3562.V3 | T16N R22W SEC 1: 338 ACRES (RESURVEYED AS 4.18%) (OTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS BELOW 9504'. | N | | 2.0946 | 0.9799 | |
| | | | | | | | | | | | 3562.V4 | T16N R22W SEC 1: 338 ACRES (RESURVEYED AS 4.18%) (OTS 1 AND 3 OF VILLAGE SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION. | N | | 2.0946 | 0.0177 | |

Exhibit A - 8

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/EXCESS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3562 | T16N R23W SEC 1.5.9A.ACRES [RESURVEYED AS A.189 BEING LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS BETWEEN 9604' AND 9704' | Y | 4.1880 | 2.0946 | 0.9799 | |
| | | | | | | | | | | 3563.V1 | T16N R23W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF .93 ACRES [RESURVEYED AS .916 ACRES], LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 0.4650 | 0.1720 | |
| | | | | | | | | | | 3563.V2 | T16N R23W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF .93 ACRES [RESURVEYED AS .916 ACRES], LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9604'. | N | | 0.4650 | 0.1720 | |
| | | | | | | | | | | 3563.V3 | T16N R23W SEC 1: LOT 5 (0.93 ACRES) OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS BELOW 9704'. | N | | 0.4630 | 0.2166 | |

Exhibit A - 9

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED SS | NET ACRES | ENDGARD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3563.V4 | T04N R23W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF .92 ACRES (RESURVEYED AS .926 ACRES) FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 0.4600 | 0.0039 | |
| | | | | | | | | | | 3563 | T04N R23W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF .92 ACRES (RESURVEYED AS .926 ACRES), LIMITED TO DEPTHS BETWEEN 9604 AND 9704' | Y | 0.5060 | 0.8430 | 0.2166 | |
| | | | | | | | | | | 3564.V1 | T04N R23W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION | N | | 0.7825 | 0.2945 | |
| | | | | | | | | | | 3564.V2 | T04N R23W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO BASE | N | | 0.7825 | 0.2945 | |

Exhibit A - 10

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3564 V3 | T16N R23W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS BELOW 9700' | N | | 0.7925 | 0.3708 | |
| | | | | | | | | | | 3564 V4 | T16N R23W SEC 1: 5.446 ACRES LYING SOUTH, WEST AND NORTH OF RED CHUTE BAYOU, FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 0.7925 | 0.0067 | |
| | | | | | | | | | | 3564 | T16N R23W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM 9664' TO 9704' | Y | 1.3850 | 0.7925 | 0.3708 | |
| | | | | | | | | | | 3565 V1 | T16N R23W SEC 1: LOT 4 AND 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.64 ACRES (RES GRANTED A-1 AND ACRES), LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 0.8425 | 0.1130 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3565.V2 | T16N R23W SEC 1: LOTS 4 AND 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.64 ACRES (RESURVEYED AS 1.683 ACRES), LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9664'. | N | | 0.8425 | 0.1130 | |
| | | | | | | | | | | | 3565.V3 | T16N R23W SEC 1: LOTS 4 AND 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.64 ACRES (RESURVEYED AS 1.683 ACRES), LIMITED TO DEPTHS BELOW 9704'. | N | | 0.8425 | 0.3941 | |
| | | | | | | | | | | | 3565.V4 | T16N R23W SEC 1: LOTS 4 AND 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.64 ACRES (RESURVEYED AS 1.683 ACRES), LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 0.8425 | 0.0071 | |
| | | | | | | | | | | | 3565 | T16N R23W SEC 1: LOTS 4 AND 5 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.64 ACRES (RESURVEYED AS 1.683 ACRES), LIMITED TO DEPTHS BETWEEN 9664' AND 9704'. | Y | 1.6860 | 0.8425 | 0.3941 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3566.V1 | T16N R22W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 0.7245 | 0.2692 | |
| | | | | | | | | | | 3566.V2 | T16N R22W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9904'. | N | | 0.7245 | 0.2692 | |
| | | | | | | | | | | 3566.V3 | T16N R22W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS BELOW 9904'. | N | | 0.7245 | 0.3389 | |
| | | | | | | | | | | 3566.V4 | T16N R22W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES) FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 0.7245 | 0.0061 | |

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COWORKING | NET ACRES | ENDARO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3566 | TOWN EZW SEC 1: LOT A OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (REQURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS BETWEEN 950 FT AND 9950 | Y | 1.4490 | 0.7245 | 0.3389 | |
| | | | | | | | | | | 3567-V1 | TOWN EZW SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 2 ACRES (REQURVEYED AS 1.824 ACRES), LIMITED TO DEPTHS FROM SURFACE TO BASE OF THE TOSCALOOSA FORMATION. | N | | 0.9120 | 0.3389 | |
| | | | | | | | | | | 3567-V2 | TOWN EZW SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 2 ACRES (REQURVEYED AS 1.824 ACRES), LIMITED TO DEPTHS FROM THE BASE OF THE TOSCALOOSA FORMATION TO 9900'. | N | | 0.9120 | 0.3389 | |
| | | | | | | | | | | 3567-V3 | TOWN EZW SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 2 ACRES (REQURVEYED AS 1.824 ACRES), LIMITED TO DEPTHS BELOW 9900'. | N | | 0.9120 | 0.4267 | |

Exhibit A - 14

**EXHIBIT A**
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BROSS | NET ACRES | ENDARD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3657-V4 | T16N R22W SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION, 2 ACRES (RESURVEYED AS 1.834 ACRES) FROM THE SURFACE TO THE BASE OF THE COTTONVALLEY FORMATION | N | | 0.9200 | 0.0077 | |
| | | | | | | | | | | 3657 | T16N R22W SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION, 2 ACRES (RESURVEYED AS 1.834 ACRES) LIMITED TO DEPTHS FROM XXXX TO XXXX | Y | 1.8340 | 0.9200 | 0.4267 | |
| | | | | | | | | | | 3656-V1 | T16N R22W SEC 1: A 5.64 ACRE TRACT (RESURVEYED TO 5.334 ACRES) DESCRIBED BY METES AND BOUNDS IN LEAS), LIMITED TO DEPTHS FROM SURFACE TO BASE OF TUSCALOOSA | N | | 2.7870 | 1.0281 | |
| | | | | | | | | | | 3656-V2 | T16N R22W SEC 1: A 5.64 ACRE TRACT (RESURVEYED TO 5.334 ACRES) DESCRIBED BY METES AND BOUNDS IN LEAS), LIMITED TO DEPTHS FROM 9660' TO 9704' | N | | 2.7870 | 1.2945 | |
| | | | | | | | | | | 3656-V3 | T16N R22W | N | | 2.7670 | 1.2945 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONVERSOS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | SEC 1-A 1-64-ACRE TRACT (RESURVEYED TO 5.534 ACRES) BELOW 9950'. |
| | | | | | | | | | | | 3568 | T10N M22W SEC 1-A 1-64-ACRE TRACT (RESURVEYED TO 5.534 ACRES) DESCRIBED BY METES AND BOUNDS IN LEASE, LIMITED TO DEPTHS FROM BASE OF TUSCALOOSA TO 9950'. | Y | 5.5140 | 2.7870 | 1.0281 | |
| | | | | | | | | | | | 3571-V1 | T10N M22W SEC 1-A 6.0-ACRE TRACT OF LAND (RESURVEYED AS 4.973 ACRES) LIMITED TO DEPTHS FROM SURFACE TO THE BASE OF TUSCALOOSA FORMATION. | N | | 2.4865 | 0.9239 | |
| | | | | | | | | | | | 3571-V2 | T10N M22W SEC 1-A 6.0-ACRE LOT (RESURVEYED AS 4.973 ACRES) LIMITED TO 9960' TO 9950'. | N | | 2.4865 | 1.1633 | |
| | | | | | | | | | | | 3571-V3 | T10N M22W SEC 1-A 6.0-ACRE TRACT OF LAND (RESURVEYED AS 4.973 ACRES) LIMITED TO DEPTHS BELOW 9950'. | N | | 2.4865 | 1.1633 | |

Exhibit A - 16

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | END GRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3571 | T16N R12W<br>SEC 1-A 6.0 ACRE TRACT OF LAND (RESURVEYED AS 4.973 ACRES) FROM BASE OF TUSCALOOSA FORMATION TO 9604' | Y | 4.9730 | 2.4885 | 0.9339 | |
| | | | | | | | | | | | 3573.V1 | T16N R12W<br>SEC 1-A TRACT OF LAND IN THE SE FROM BASE OF TUSCALOOSA FORMATION TO 9604'. | N | | 37.2935 | 13.8565 | |
| | | | | | | | | | | | 3573.V2 | T16N R12W<br>SEC 1-A TRACT OF LAND IN THE S2 LIMITED TO DEPTHS FROM 9604' TO 9704'. | N | | 37.2935 | 17.4460 | |
| | | | | | | | | | | | 3573.V3 | T16N R12W<br>SEC 1-A TRACT OF LAND IN THE S2 BELOW 9704' | N | | 37.2935 | 17.4460 | |

Exhibit A - 17

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3573 | T16N R22W SEC 1: A TRACT OF LAND IN THE S2 FROM SURFACE TO BASE OF TUSCALOOSA FORMATION. | Y | 76.5880 | 37.2915 | 13.8565 | |
| | | | | | | | | | | | 3737 | T16N R23W SEC 14: THE FRACTIONAL NE LYING EAST OF FLAT RIVER AND NORTH OF SMALL BAYOU BELOW 9,278' | Y | | 6.5740 | 1.8761 | |
| | | | | | | | | | | | 4337-V1 | T16N R22W SEC 11-65.037 ACR OF SEC 11 DESCRIBED AS HARA SUPPLY T6 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU. FROM BASE OF HOUSTON TO 9710' | N | | 32.5185 | 9.2769 | |
| | | | | | | | | | | | 4337-V2 | T16N R22W SEC 11-65.037 ACR SEC 11 DESCRIBED AS HA AS SUPPLY T6 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU FROM 9710' TO BASE OF COTTON VALLEY. | N | | 32.5185 | 9.2769 | |

Exhibit A - 18

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 4337.V3 | T10N-R12W SEC 11: 65.937 AC IN SEC 11 (DESCRIBED AS LOT T9, LOT H4 8A 5) LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BLUFORT BAYOU BELOW COTTON VALLEY FORMATION. | N | | 32.5185 | 9.2769 | |
| | | | | | | | | | | | 4337 | T10N-R12W SEC 11: 65.937 AC OF SEC 11 8A 5099 TR 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BLUFORT BAYOU SURFACE TO BASE OF HOSSTON. | Y | | 32.5185 | 9.2769 | |
| | | | | | | | | | | | 6006.V1 | T10N-R12W SEC 11: 350.243 ACRES OF SEC 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BLUFORT BAYOU / FROM BASE OF HOSSTON TO 9710'. | N | | 175.1215 | 49.9590 | |
| | | | | | | | | | | | 6006.V2 | T10N-R12W SEC 11: 350.243 ACRES IN SEC 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BLUFORT BAYOU / FROM 9710' TO BASE OF COTTON VALLEY. | N | | 175.1215 | 49.9590 | |

Exhibit A - 19

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6006.V3 | T16N R2W SEC 11 350-24 ACRES IN SEC 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU BELOW COTTON VALLEY FORMATION | N | | 175.1235 | 49.9590 | |
| | | | | | | | | | | 6006 | T16N R2W SEC 11 350-243 AC OF SEC 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU SURFACE TO BASE OF HOUSTON FORMATION | Y | 350.2430 | 175.1235 | 49.9590 | |
| | | | | | | | | | | 6009.V1 | T16N R2W SEC 11 8.600 ACS IN NW NW FROM THE SURFACE TO THE BASE OF THE HOUSTON FORMATION | N | | 4.3015 | 1.2271 | |
| | | | | | | | | | | 6009.V2 | T16N R2W SEC 11 8.603 ACS IN NW NW FROM THE BASE OF THE HOUSTON FORMATION TO 9,707 | N | | 4.3015 | 1.2271 | |

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6009 V3 | T16N R12W<br>SEC 11 8.600 ACS IN NW NW 9.78' BELOW BASE OF THE COTTON VALLEY FORMATION | N | | 4.3025 | 1.2271 | |
| | | | | | | | | | | 6009 | T16N R12W<br>SEC 11 8.600 ACS IN NW NW 9.78' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | | 4.3025 | 1.2271 | |
| | | | | | | | | | | 6013 V1 | T16N R13W<br>SEC 32 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU, FROM THE SURFACE TO 9,552' | N | | 201.8006 | 59.3760 | |
| | | | | | | | | | | 6013 V2 | T16N R13W<br>SEC 32 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU BELOW 9,900' | N | | 201.8006 | 95.0855 | |

Exhibit A - 21

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6013 | T16N R22W SEC 12: ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU, FROM 9,532' TO 9,590' | Y | 403.6030 | 201.8005 | 95.0835 | |
| | | | | | | | | | | 6023 V1 | T16N R22W SEC 13: ALL OF SEC IN N.2 LYING AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, FROM THE SURFACE TO 9,184' | N | | 60.8985 | 18.6976 | |
| | | | | | | | | | | 6023 V2 | T16N R22W SEC 13: ALL OF SEC IN N.2 LYING AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, BELOW TO 9,792' | N | | 60.8985 | 20.7859 | |
| | | | | | | | | | | 6013 | T16N R22W SEC 13: ALL OF SEC IN N.2 LYING AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, FROM 9,184' TO 9,792' | Y | 121.7970 | 60.8985 | 30.3459 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/GROSS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00000.00A | WESLEY L HENIGAN ET ET UX | MARGOT, INC. | 5/22/1972 | LA | BOSSIER | 484 | 343 | 243146 | 3561.V1 | T16N R12W SEC 1: 25 ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 11.8760 | 4.4328 | T16N R12W SEC 1: 25 TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) MORE FULLY DESCRIBED BY METES AND BOUNDS IN LEASE. |
| | | | | | | | | | | 3561.V2 | T16N R12W SEC 1: 25 ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 11.8760 | 4.4128 | |
| | | | | | | | | | | 3561.V3 | T16N R12W SEC 1: 25 ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS BELOW 9504'. | N | | 11.8760 | 5.5559 | |
| | | | | | | | | | | 3561.V4 | T16N R12W SEC 1: 25 ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) FROM SURFACE TO BASE OF COTTON VALLEY FORMATION | N | | 11.8760 | 0.1002 | |
| | | | | | | | | | | 3561 | T16N R12W SEC 1: 25 ACRE TRACT OF LAND (RESURVEYED TO BE 23.752 ACRES) LIMITED TO DEPTHS BETWEEN 9504' AND 9504'. | Y | | 11.8760 | 5.5559 | |
| FEE | 17.00000.00A | MELVIN WAYNE FULLER ET UX | MARGOT, INC. | 9/11/1972 | LA | BOSSIER | 490 | 104 | 247105 | 3562.V1 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 2.0945 | 0.7781 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION. |
| | | | | | | | | | | 3562.V2 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 2.0945 | 0.6645 | |
| | | | | | | | | | | 3562.V3 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS BELOW 9504'. | N | | 2.0945 | 0.9799 | |
| | | | | | | | | | | 3562.V4 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS BELOW 9504'. | N | | 2.0945 | 0.0177 | |
| | | | | | | | | | | 3562.V4 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 LOTS 1 AND 3 OF VILLAGE SUBDIVISION WITH DEPTHS FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION. | N | | 2.0945 | | |
| | | | | | | | | | | 3562 | T16N R12W SEC 1: 3.98 ACRES (RESURVEYED AS 4.1891 BEING LOTS 1 AND 3 OF VILLAGE SUBDIVISION, LIMITED TO THE DEPTHS BETWEEN 9504' AND 9504'. | Y | | 2.0945 | 0.9799 | |
| FEE | 17.00000.00A | BILLY JACK TAYLOR ET UX | MARGOT, INC. | 9/8/1972 | LA | BOSSIER | 490 | 116 | 247108 | 3563.V1 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS OF .50 ACRES (RESURVEYED AS .5026 ACRES), LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 0.4650 | 0.1720 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION. |
| | | | | | | | | | | 3563.V2 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION (RESURVEYED AS .5026 ACRES), LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 0.4650 | 0.1720 | |
| | | | | | | | | | | 3563.V3 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS BELOW 9504'. | N | | 0.4630 | 0.2166 | |
| | | | | | | | | | | 3563.V4 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS (RESURVEYED AS .5026 ACRES) FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION. | N | | 0.4650 | 0.0039 | |
| | | | | | | | | | | 3563 | T16N R12W SEC 1: LOT 5 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS BETWEEN 9504' AND 9504'. | Y | | 0.4650 | 0.2166 | |
| FEE | 17.00000.00A | JIMMY R SCOTT ET UX | MARGOT, INC. | 9/11/1972 | LA | BOSSIER | 490 | 120 | 247109 | 3564.V1 | T16N R12W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | 0.0000 | 0.7825 | 0.2945 | T16N R12W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, BEING 1.3 AACS. |
| | | | | | | | | | | 3564.V2 | T16N R12W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 0.7825 | 0.2945 | |
| | | | | | | | | | | 3564.V3 | T16N R12W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS BELOW 9504'. | N | | 0.7825 | 0.3708 | |
| | | | | | | | | | | 3564.V4 | T16N R12W SEC 1: 1.566 ACRES LYING SOUTH, WEST AND NORTH OF RED CHUTE BAYOU FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION. | N | | 0.7900 | 0.0067 | |
| | | | | | | | | | | 3564 | T16N R12W SEC 1: LOT 7 OF RIVER VILLAGE SUBDIVISION, LIMITED TO DEPTHS FROM 9504' TO 9504'. | Y | | 0.7825 | 0.3708 | |
| FEE | 17.00000.00A | MAURICE J DOSPH FOSSY ET UX | MARGOT, INC. | 9/30/1972 | LA | BOSSIER | 490 | 124 | 247110 | 3566.V1 | T16N R12W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | N | | 0.7245 | 0.2692 | T16N R12W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION, BEING 1.44 ACS. |
| | | | | | | | | | | 3566.V2 | T16N R12W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9504'. | N | | 0.7245 | 0.2692 | |
| | | | | | | | | | | 3566.V3 | T16N R12W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES), LIMITED TO DEPTHS BELOW 9504'. | N | | 0.7245 | 0.3389 | |
| | | | | | | | | | | 3566.V4 | T16N R12W SEC 1: LOT 8 OF RIVER VILLAGE SUBDIVISION CONSISTING OF 1.3 ACRES (RESURVEYED AS 1.449 ACRES) FROM THE SURFACE TO THE BASE OF THE | N | | 0.7245 | 0.0061 | |

Exhibit A - 23

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | EXPEND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00010.00A | JAMES RICHARD CHILDS ET UX | MARGATE, INC. | 9/11/1972 | LA | BOSSIER | 490 | 112 | 247107 | 3565.V1 | COTTON VALLEY FORMATION | Y | | 0.7245 | 0.3389 | T16N R12W SEC 1: LOT 4 AND 6 OF RIVER VILLAGE SUBDIVISION, 1.685 ACS |
| | | | | | | | | | | 3565.V2 | | N | | 0.8425 | 0.1131 | |
| | | | | | | | | | | 3565.V3 | | N | | 0.8425 | 0.1131 | |
| | | | | | | | | | | 3565.V4 | | N | | 0.8425 | 0.3941 | |
| | | | | | | | | | | 3565.V5 | | N | | 0.8425 | 0.0071 | |
| | | | | | | | | | | 3565 | | Y | | 0.8425 | 0.3941 | |
| FEE | 17.00011.00A | BILLY JEAN MOSLEY ET | MARGATE, INC. | 9/11/1972 | LA | BOSSIER | 490 | 108 | 247106 | 3567.V1 | | N | | 0.9120 | 0.3389 | T16N R12W SEC 1: LOT 2 OF RIVER VILLAGE SUBDIVISION, 1.82 ACS |
| | | | | | | | | | | 3567.V2 | | N | | 0.9120 | 0.3389 | |
| | | | | | | | | | | 3567.V3 | | N | | 0.9120 | 0.4267 | |
| | | | | | | | | | | 3567.V4 | | N | | 0.9120 | 0.0077 | |
| | | | | | | | | | | 3567 | | Y | | 0.9120 | 0.4267 | |
| FEE | 17.00012.00A | TED O DIXON ET UX | MARGATE, INC. | 9/27/1973 | LA | BOSSIER | 512 | 502 | 259437 | 3568.V1 | | N | | 2.7670 | 0.0992 | T16N R12W SEC 1: 5.64 ACRE TRACT |
| | | | | | | | | | | 3568.V2 | | N | | 2.7670 | 0.0992 | |
| | | | | | | | | | | 3568.V3 | | N | | 2.7670 | 0.0992 | |
| | | | | | | | | | | 3568.V4 | | N | | 2.7670 | 0.0233 | |
| | | | | | | | | | | 3568 | | N | | 2.7670 | 0.0982 | |
| FEE | 17.00013.00A | ISLAND PLANTING COMPANY | DUDLEY RANCH | 3/28/1972 | LA | BOSSIER | 483 | 237 | 243117 | 3568.V1 | | N | | 5.2738 | 1.9766 | T19N R10W |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEAD NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED5 | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3548.V2 | T16N/R23W SEC 1: 21.84 ACRES, BEING THAT PART OF THE S 1/2 OF SW LYING WEST OF THE CENTER OF RED (VOLTE BAYOU) AND SOUTH OF THE CENTERLINE OF STATE HWY 914, MORE FULLY DESCRIBED IN LEASE. LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9964'. (REDUPPORTED TO COUNTY 21.000 ACRES.) | N | | 5.2738 | 0.1268 | SMALL BAYOU, AND FLAT RIVER BAYOU; THENCE WITH CENTERLINE OF FLAT RIVER BAYOU, N47 DEGREES 10'W 180', N43 DEGREES 00'W 300', N34 DEGREES 30'W 860', N43 DEGREES 00'W 400', TO A POINT IN THE CENTERLINE OF FLAT RIVER; THENCE LEAVING FLAT RIVER RUN N48 DEGREES 34'E 1801.8', TO A POINT 67' WEST OF UNITED GAS PIPE LINE; THENCE N42 DEGREES 11'W 206.4' TO A POINT AT THE INTERSECTION OF DRAINAGE DITCHES; THENCE N42 DEGREES 15'W WITH THE DRAINAGE DITCH 1379', TO THE POINT OF BEGINNING CONTAINING 700 ACRES OF LAND MORE OR LESS |
| | | | | | | | | | | 3548.V3 | T16N/R23W SEC 1: 21.84 ACRES, BEING THAT PART OF THE S 1/2 OF SW LYING WEST OF THE CENTER OF RED (VOLTE BAYOU) AND SOUTH OF THE CENTERLINE OF STATE HWY 914, MORE FULLY DESCRIBED IN LEASE. LIMITED TO DEPTHS BELOW 9964'. (REDUPPORTED TO COUNTY 21.000 ACRES.) | N | | 5.2738 | 2.4672 | |

Exhibit A - 25

**EXHIBIT A**
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---------|----------|------------|-------------|-------------|----------|-----|-----------|-----|-----|-------|-------|------------------------|-------|------------|-----------|------------|---------------------|
| | | | | | | | | | | | 3548.V4 | T16N R22W SEC 1: 21.84 ACRES (RESURVEYED TO 22.095 ACRES), BEING THAT PART OF THE SE 1/4 LYING WEST OF THE CENTER OF RED OCUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 594, FROM [ILLEGIBLE] TEXAS OF THE COTTON VALLEY | N | | 5.2738 | 0.0445 | |
| | | | | | | | | | | | 3548 | T16N R22W SEC 1: 21.84 ACRES, BEING THAT PART OF THE SE OF SW LYING WEST OF THE CENTER OF RED OCUTE BAYOU AND SOUTH OF THE CENTER LINE OF STATE HWY 594, LIMITED TO DEPTHS BETWEEN NGAF, AND STRA2 (RESURVEYED TO COVER 21.095 ACRES.) | Y | 21.0960 | 5.2737 | 2.6672 | |

Exhibit A - 26

**EXHIBIT A**
LEASES

| GAS TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3549.V1 | T10N R23W<br>SEC 2: 36 ACRES LOCATED IN THE SE FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION.(RESURVEYED TO 36.368 ACS) | N | | 9.0000 | 0.1120 | |
| | | | | | | | | | | 3549.V2 | T10N R23W<br>SEC 2: 36 ACRES LOCATED IN THE SE FROM SURFACE TO 9750' RESURVEYED TO COVER 36.368 ACRES.) | N | | 9.0000 | 0.0991 | |
| | | | | | | | | | | 3549.V3 | T10N R23W<br>SEC 2: 36 ACRES LOCATED IN THE SE, FROM 9750' TO 9775' (DIFFERENCE BETWEEN | N | | 9.0000 | 0.0224 | |

Exhibit A - 27

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENDSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DEEPEST DEPTH DRILLED IN THE THOMPKINS NO 2 AND THOMPKINS NO 3 WELLS.) (RESURVEYED TO COVER 36.568 ACRES) | | | | | |
| | | | | | | | | | | 3549 | T10N R22W SEC 2: 36 ACRES LOCATED IN THE S/E S/E BELOW THE BASE OF THE TUSCALOOSA FORMATION. (RESURVEYED TO 36.568 ACS) | Y | 36.5680 | 9.0920 | 3.2799 | |
| | | | | | | | | | | 3737 | T10N R22W SEC 14: THAT FRACTIONAL NE LYING EAST OF FLAT RIVER AND NORTH OF SMALL BAYOU BELOW 9.29E | Y | 13.1480 | 3.2870 | 0.9380 | |

Exhibit A - 24

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONVENIENCE | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4337.V1 | T15N R12W SEC 11 65-037 AC OF SEC 11 (DESCRIBED AS HAWA SUPPLY TR 11 LYING NORTH AND EAST OF LEAT RIVER AND EAST OF BULLFIGHT BAYOU, FROM BASE OF HOSSTON TO 9707) | N | | 16.2590 | 4.6385 | |
| | | | | | | | | | | 4337.V2 | T15N R12W SEC 11 65-037 AC IN SEC 11 (DESCRIBED AS HA-RA SUPPLY TR 11 LYING NORTH AND EAST OF LEAT RIVER AND EAST OF BULLFIGHT BAYOU, FROM HTGD TO BASE OF COTTON VALLEY) | N | | 16.2590 | 4.6385 | |

Exhibit A - 29

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4337.V5 | T16N R12W SEC 11-16-10 F-41 IN SEC 11 DESCRIBED AS LOT F9.1 OF HA IKA SPRILYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU BELOW COTTON VALLEY FORMATION | N | | 16.2598 | 4.6385 | |
| | | | | | | | | | | 4337 | T16N R12W SEC 11-45-10 F-ACOF SEC 11 (HA-IKA-SOM TR 11) FENC NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU SURFACE TO BASE OF HOSTON | Y | 65.0370 | 16.2598 | 4.6385 | |

Exhibit A - 30

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6013.V1 | T14N 822W SEC 22 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU, FROM THE SURFACE TO 9,502' | N | | 100.9000 | 29.6880 | |
| | | | | | | | | | | 6013.V2 | T14N 822W SEC 17 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU BELOW 9,900' | N | | 100.9000 | 47.5418 | |

Exhibit A - 31

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONVERSOS | NET ACRES | ENDO/RD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6051 | T16N R23W SEC 2: ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU, FROM 9,552' TO 9,900' | Y | 403.6000 | 100.9000 | 473.418 | |
| | | | | | | | | | | 6053-V1 | T16N R23W SEC 3: ALL OF; SEC 4: N1/2 NW1/4 AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, FROM THE SURFACE TO 9,184' | N | | 30.4498 | 9.8488 | |

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6023.V2 | T16N R23W SEC 3: N1/2 LYNG AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU, WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, BELOW TO 9.592' | N | | 30.4400 | 10.9929 | |
| | | | | | | | | | | 6021 | T16N R23W SEC 3: ALL OF SEC IN N1/2 LYNG AND WEST OF RED CHUTE BAYOU AND NORTH OF SMALL BAYOU, WHICH CONNECTS FLAT RIVER AND RED CHUTE BAYOU, FROM 9,168' TO 9,592' | Y | 121.7990 | 30.4492 | 15.1729 | |

Exhibit A - 33

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | PG | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY | ASSIGNMENT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00010.00A | BILLIE JEANES CRAFT ET | MARGAT, INC. | 9/19/1972 | LA | BOSSIER | 501 | 444 | 253518 | | 3571.V1 | T18N R12W<br>SEC 1: A 6.0 ACRE TRACT OF LAND (REQUIRED AS A 973 ACRES) LIMITED TO DEPTHS FROM SURFACE TO THE BASE OF TUSCALOOSA FORMATION. | N | | 2.4665 | 0.1790 | | T18N R12W<br>SEC 1: A 6.0 ACRE TRACT OF LAND, MORE OR LESS MORE PARTICULARLY DESCRIBED IN LEASE. |
| | | AL | | | | | | | | | 3571.V2 | T18N R12W<br>SEC 1: A 6.0 ACRE LOT (REQUIRED AS A 973 ACRES) LIMITED TO 9940' TO 9700' | N | | 2.4665 | 0.1790 | | |
| | | | | | | | | | | | 3571.V3 | T18N R12W<br>SEC 1: A 6.0 ACRE TRACT OF LAND (REQUIRED AS A 973 ACRES) LIMITED TO DEPTHS BELOW 9700' | N | | 2.4665 | 0.1790 | | |
| | | | | | | | | | | | 3571.V4 | T18N R12W<br>SEC 1: A 6.0 ACRE TRACT OF LAND (REQUIRED AS A 973 ACS) FROM THE SURFACE TO BASE OF COTTON VALLEY FORMATION | N | | 2.4665 | 0.0210 | | |
| | | | | | | | | | | | 3571 | T18N R12W<br>SEC 1: A 6.0 ACRE TRACT OF LAND (REQUIRED AS A 973 ACRES) FROM BASE OF TUSCALOOSA FORMATION TO 9940' | Y | | 2.4665 | 0.8970 | | |
| FEE | 17.00011.00A | CLAUDE A GANCE SR ET<br>AL | MARGAT, INC. | 6/1/1972 | LA | BOSSIER | 485 | 78 | 243634 | | 3572.V1 | T18N R12W<br>SEC 1: A TRACT IN THE SE4 AS DESCRIBED BY METES AND BOUNDS IN LEASE, LIMITED TO DEPTHS FROM BASE OF TUSCALOOSA TO 9964' | N | | 90.5000 | 10.6506 | | T18N R12W<br>SEC 6: W2 NE, E2 NW, SW NW, W2 SW, SE SW, LIMITED FROM SURFACE TO BASE OF THE LOWER COTTON VALLEY FORMATION BEING 9704' |
| | | | | | | | | | | | 3572.V2 | T18N R12W<br>SEC 1: A TRACT IN THE SE4 AS DESCRIBED BY METES AND BOUNDS IN LEASE, LIMITED TO DEPTHS FROM 9964' TO 9704' | Y | | 90.5000 | 10.6506 | | T18N R12W<br>SEC 6: A TRACT IN THE SE4 AS DESCRIBED BY METES AND BOUNDS IN LEASE, LIMITED FROM SURFACE TO BASE OF LOWER COTTON VALLEY FORMATION BEING 9704' |
| | | | | | | | | | | | 3572 | T18N R12W<br>SEC 1: A TRACT IN THE SE4 AS DESCRIBED BY METES AND BOUNDS IN LEASE, LIMITED TO DEPTHS FROM SURFACE TO BASE OF TUSCALOOSA FORMATION | N | 90.5000 | 90.5000 | 4.3579 | | |
| | | | | | | | | | | | 3583.V1 | T18N R12W<br>SEC 6: W2 NE, E2 NW, SW NW, W2 SW, SE SW, NW SE FROM THE TOP OF THE HOSSTON FORMATION TO 9,704' | N | | 362.1570 | 7.8739 | | |
| | | | | | | | | | | | 3583 | T18N R12W<br>SEC 6: W2 NE, E2 NW, SW NW, W2 SW, SE SW, NW SE FROM THE SURFACE TO THE TOP OF HOSSTON FORMATION | Y | 362.1570 | 362.1570 | 88.1531 | | |
| FEE | 17.00013.00B | RUPIS DANCE DEHAN ET | CLARK ENERGY COMPANY INC | 5/15/2002 | LA | BOSSIER | 1260 | 450 | 750042 | | 3572.V3 | T18N R12W<br>SEC 6: E2 E2, LIMITED TO DEPTHS BELOW 9704' | N | | 45.2750 | 4.8308 | | T18N R12W<br>SEC 6: E2 E2, LIMITED TO DEPTHS BELOW 9704' |
| FEE | 17.00013.00C | CLAUDE A GANCE JR | CLARK ENERGY COMPANY INC | 5/15/2002 | LA | BOSSIER | 1260 | 444 | 750041 | | 3572.V3 | T18N R12W<br>SEC 6: E2 E2, LIMITED TO DEPTHS BELOW 9704' | N | | 45.2750 | 4.8402 | | T18N R12W<br>SEC 6: A 90.5 ACRES LOT IN E2 E2 BELOW 9704' |
| FEE | 17.00013.00D | CLAUDE GANCE JR | CLARK ENERGY COMPANY INC | 6/17/1998 | LA | BOSSIER | 1158 | 65799 | | | 3683.V2 | T18N R12W<br>SEC 6: W2 N4, E2 NW, SW NW, W2 SW, SE SW, LIMITED TO DEPTHS BELOW 9704' | N | | 201.1983 | 7.7562 | | T18N R12W<br>SEC 6: W2 N4, E2 NW, SW NW, W2 SW, SE SW, LIMITED TO DEPTHS BELOW 9704' |
| FEE | 17.00013.00E | RUPIS DANCE DEHAN | CLARK ENERGY COMPANY INC | 6/17/1998 | LA | BOSSIER | 1161 | 660031 | | | 3683.V2 | T18N R12W | N | 0.0000 | 160.9587 | 62.2050 | | T18N R12W |

Exhibit A - 34

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00016.004 | LESTER BRAZZELL ET AL TRUST | GREGORY B MOSLEY | 3/31/1994 | LA | BOSSIER | 1051 | 792 | 575580 | 3573.V1 | T18N R12W SEC 1: A TRACT OF LAND IN THE SE FROM AND BOUNDED IN LEASE | N | | 37.2915 | 7.9340 | SEC 6: W2 NE, E2 NW, SW NW, N2 SW, NE SW, NW SE, N2 SW SE (43 TO DEPTHS BELOW 9704 T18N R12W |
| | | | | | | | | | | 3573.V2 | T18N R12W SEC 1: A TRACT OF LAND IN THE SE2 FROM AND OF TUSCALOOSA FORMATION TO 9904' | N | | 37.2915 | 7.9340 | SEC 1: A 74.583 ACRE TRACT OF LAND IN THE S2 AS MORE PARTICULARY BY METES AND BOUNDS IN LEAS T18N R12W |
| | | | | | | | | | | 3573.V3 | SEC 1: A TRACT OF LAND IN THE S2 LIMITED TO DEPTHS FROM 9904' TO 9704'. T18N R12W | | | 37.2915 | 7.9340 | |
| | | | | | | | | | | 3573 | SEC 1: A TRACT OF LAND IN THE SE BELOW 9704'. T18N R12W SEC 1: A TRACT OF LAND IN THE S2 FROM SURFACE TO BASE OF TUSCALOOSA FORMATION. | Y | 0.0000 | 37.2915 | 7.9340 | |
| FEE | 17.00017.000 | LARRY L DAVIS | CAMTERRA RESOURCES, INC. | 5/23/1997 | LA | BOSSIER | 1131 | 804 | 635373 | 3574.V1 | T18N R12W SEC 1: A 20.27 ACRE TRACT (RESURVEYED AS 20.117 ACRES) IN THE NE DESCRIBED BY METES AND BOUNDS IN LEAS, LIMITED TO DEPTHS FROM BASE OF TUSCALOOSA FORMATION TO 9904' | N | | 20.1170 | 2.1218 | T18N R12W SEC 1: A 20.27 ACRE TRACT (RESURVEYED AS 20.117 ACRES) IN THE NE DESCRIBED BY METES AND BOUNDS IN LEAS T18N R12W |
| | | | | | | | | | | 3574.V2 | T18N R12W SEC 1: A 20.27 ACRE TRACT (RESURVEYED AS 20.117 ACRES) IN THE NE DESCRIBED BY METES AND BOUNDS IN LEAS, LIMITED TO DEPTHS FROM 9904'TO 9704' | N | | 20.1170 | 2.1218 | |
| | | | | | | | | | | 3574.V3 | T18N R12W SEC 1: A 20.27 ACRE TRACT (RESURVEYED AS 20.117 ACRES) IN THE NE DESCRIBED BY METES AND BOUNDS IN LEAS, LIMITED TO DEPTHS BELOW 9704' | N | | 20.1170 | 2.1218 | |
| | | | | | | | | | | 3574 | T18N R12W SEC 1: A 20.27 ACRE TRACT (RESURVEYED AS 20.117 ACRES) IN THE NE DESCRIBED BY METES AND BOUNDS IN LEAS, LIMITED TO DEPTHS FROM SURFACE TO BASE OF TUSCALOOSA FORMATION. | Y | 20.1170 | 20.1170 | 2.1218 | |
| FEE | 17.00023.000 | CHARLES RAYMOND COMMANDER | CAMTERRA RESOURCES, INC. | 5/20/1997 | LA | BOSSIER | 1132 | 487 | 635883 | 3575.V1 | T18N T12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE ACCORDING TO THE PLAT RECORDED IN BOSSIER PARISH, LIMITED TO DEPTHS FROM THE BASE OF THE TUSCALOOSA FORMATION TO 9904'. | N | | 2.7840 | 0.2936 | T18N T12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE ACCORDING TO THE PLAT RECORDED IN BOSSIER PARISH |
| | | | | | | | | | | 3575.V2 | T18N T12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE ACCORDING TO THE PLAT RECORDED IN BOSSIER PARISH, LIMITED TO DEPTHS FROM 9904' TO 9704' | N | | 2.7840 | 0.2936 | |
| | | | | | | | | | | 3575.V3 | T18N T12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE ACCORDING TO THE PLAT RECORDED IN BOSSIER PARISH, LIMITED TO DEPTHS BELOW 9704' | N | | 2.7840 | 0.2936 | |
| | | | | | | | | | | 3575 | T18N T12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE ACCORDING TO THE PLAT RECORDED IN BOSSIER PARISH, LIMITED TO DEPTHS FROM SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION. | Y | 2.7840 | 2.7840 | 0.2936 | |
| FEE | 17.00023.000 | CAMTERRA RESOURCES, INC. | 5/20/1997 | LA | BOSSIER | 1132 | 485 | 635882 | 3576 | T18N R12W SEC 1: LOT 5 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 2.826 ACRES | Y | 2.8260 | 2.8260 | 0.2981 | T18N R12W SEC 1: LOT 2 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 2.826 ACRES |
| FEE | 17.00020.000 | WALLACE EDMOND DAVIS ET UX | CAMTERRA RESOURCES, INC. | 5/14/1997 | LA | BOSSIER | 1132 | 114 | 635634 | 3577 | T18N R12W SEC 1: LOTS 3,4 & 5, HILTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 8.500 | Y | 8.5000 | 8.5000 | 0.8968 | T18N R12W SEC 1: LOTS 3, 4 & 5 OF HILLTOP ACRES UNIT 2 SUBDIVISION IN NE |
| FEE | 17.00021.000 | GLOYE JACK GARNER ET UX | CAMTERRA RESOURCES, INC. | 5/14/1997 | LA | BOSSIER | 1131 | 951 | 635509 | 3578 | T18N T12W SEC 1: LOT 9 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 5.885 ACRES | Y | 5.8850 | 5.8850 | 0.6207 | T18N T12W SEC 1: LOT 9 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 5.885 ACRES |
| FEE | 17.00021.000 | JIM WELLS INC | CAMTERRA RESOURCES, INC. | 12/9/1999 | LA | BOSSIER | 1187 | 197 | 682736 | 3579 | T18N R12W SEC 1: LOT 8 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 2.900 ACRES | Y | 2.9000 | 2.9000 | 0.3115 | T18N R12W SEC 1: LOT 8, HILLTOP ACRES UNIT 2 SUBDIVISION IN NE, BEING 2.900 ACRES |
| FEE | 17.00023.000 | JAMES M WILSON ET UX | CAMTERRA RESOURCES, INC. | 5/13/1999 | LA | BOSSIER | 1180 | 607 | 677071 | 3580 | T18N R12W SEC 1: LOTS 6 AND 7 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE. BEING 5.654 | Y | 5.6540 | 5.6540 | 0.5963 | T18N R12W SEC 1: LOTS 6 AND 7 HILLTOP ACRES UNIT 2 SUBDIVISION IN NE, BEING 5.654 ACRES |
| FEE | 17.00024.000 | JAMES C DEGGS UNIT JR ET AL | PAR OIL CORPORATION | 3/8/1972 | LA | BOSSIER | 482 | 632 | 262049 | 3581.V1 | T18N R12W SEC 2: 157.532 ACRES CONSISTING OF ALL THAT PART OF THE W2 OF SECTION LYING NORTH OF THE CENTERLINE OF HWY 527 BELOW THE BASE OF THE TUSCALOOSA FORMATION | N | | 157.5320 | 0.6477 | T18N R12W 157.53 ACRES LOCATED IN THE W2NE OF SEC 2, NENE OF SEC 10, AND NWNW OF SEC 11. MORE PARTICULARY DESCRIBED IN DEED DATED OCTOBER 24, 1935 FROM EDWIN CAMMOCK TO MRS KATHERINE GRIFF DEGGS AS RECORDED IN CONVEYANCE BOOK 100 PAGE 184 UNDER INSTRUMENT NO 14760 (WITH SURVEYOR'S PLAT BY BEN E RAMSEY DATED SEPTEMBER 4, 1935, ATTACHED THERETO) OF THE RECORDS OF BOSSIER PARISH, LA |
| | | | | | | | | | | 3581 | T18N R12W SEC 2: 157.532 ACRES CONSISTING OF ALL THAT PART OF THE W2 OF SECTION LYING NORTH OF THE CENTERLINE OF HWY 527 BELOW THE BASE OF THE HOUSTON FORMATION | Y | 157.5320 | 157.5320 | 56.8291 | |
| | | | | | | | | | | 6009.V1 | T18N R12W SEC 15 NW NW FROM THE SURFACE TO THE BASE OF THE HOUSTON FORMATION | N | | 4.9155 | 1.2270 | |

Exhibit A - 15

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17.00026.000 | IRMA TOMPKINS ET AL | PAR DU CORPORATION | 9/24/1971 | LA | BOSSIER | 482 | 816 | 242045 | 6009.V2 | T16N R12W / SEC 11 8.603 ACS IN NW NW FROM THE BASE OF THE HOSSTON FORMATION TO 9,707' | N | | 4.3015 | 1.2270 | |
| | | | | | | | | | | 6009.V3 | T16N R12W / SEC 11 8.603 ACS IN NW NW 9,707' BELOW BASE OF THE COTTON VALLEY FORMATION | N | | 4.3015 | 1.2270 | |
| | | | | | | | | | | 6009 | T16N R12W / SEC 11 8.603 ACS IN NW NW 9,707' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 8.6000 | 4.3015 | 1.2270 | |
| FEE | 17.00026.000 | SAM KARBO | PAR DU CORPORATION | 5/21/1971 | LA | BOSSIER | 482 | 836 | 242050 | 3625.V1 | T16N R12W SEC 2: 320 ACRES (RESURVEYED AS 294.052 ACRES) 1 1/4 OF SECTION LYING SOUTH AND WEST OF BODCAU BAYOU AND NORTH OF THE CENTER LINE OF LA STATE HWY 527 FROM SURFACE TO BASE OF THE TUSCALOOSA | N | | 294.0520 | 1.7860 | T16N R12W / SEC 2: 320 ACRES (RESURVEYED AS 294.052 ACRES) IN THE EAST OF SECTION LYING NORTH OF STATE HWY AND SOUTH OF BAYOU |
| | | | | | | | | | | 3625.V2 | T16N R12W SEC 2: 320 ACRES (RESURVEYED AS 294.052 ACRES) 1 1/4 OF SECTION LYING SOUTH AND WEST OF BODCAU BAYOU AND NORTH OF THE CENTER LINE OF LA STATE HWY 527 SURFACE TO 9,700' | Y | | 294.0520 | 3.2047 | |
| | | | | | | | | | | 3625.V3 | T16N R12W SEC 2: 320 ACRES (RESURVEYED AS 294.052 ACRES) 1 1/4 OF SECTION LYING SOUTH AND WEST OF BODCAU BAYOU AND NORTH OF THE CENTER LINE OF LA STATE HWY 527 9,700' TO 9,775' | N | | 294.0520 | 0.7236 | |
| | | | | | | | | | | 3625 | T16N R12W SEC 2: 320 ACRES (RESURVEYED AS 294.052 ACRES) 1 1/4 OF SECTION LYING SOUTH AND WEST OF BODCAU BAYOU AND NORTH OF THE CENTER LINE OF LA STATE HWY 527 BELOW BASE OF TUSCALOOSA | Y | 294.0520 | 294.0520 | 106.0782 | |
| FEE | 17.00026.000 | SAM KARBO | PAR DU CORPORATION | 5/21/1971 | LA | BOSSIER | 482 | 836 | 242050 | 3642.V1 | T16N R12W SEC 2: 14.4 ACRES (RESURVEYED AS 18.065 ACRES) BEING ALL THAT PART OF LOT 6 LYING IN THE SOUTH OF SECTION FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA | N | | 18.6000 | 5.4556 | T16N R12W / SEC 2: 14.4 ACRES (RESURVEYED AS 18.065 ACRES) ALL THAT PART OF LOT 6 LYING IN SOUTH OF SECTION |
| | | | | | | | | | | 3642.V2 | T16N R12W SEC 2: 14.4 ACRES (RESURVEYED AS 18.065 ACRES) BEING ALL THAT PART OF LOT 6 LYING IN THE SOUTH OF SECTION SURFACE TO 9,700' | Y | | 18.6000 | 0.1969 | |
| | | | | | | | | | | 3642.V3 | T16N R12W SEC 2: 14.4 ACRES (RESURVEYED AS 18.065 ACRES) BEING ALL THAT PART OF LOT 6 LYING IN THE SOUTH OF SECTION 9,700' TO 9,775' | N | | 18.6000 | 0.0445 | |
| | | | | | | | | | | 3642 | T16N R12W SEC 2: 14.4 ACRES (RESURVEYED AS 18.065 ACRES) BEING ALL THAT PART OF LOT 6 LYING IN THE SOUTH OF SECTION BELOW THE BASE OF THE TUSCALOOSA | Y | 18.6000 | 18.6000 | 6.5169 | |
| FEE | 17.00027.000 | FANNIE M KINCASE ET AL | PAR DU CORPORATION | 5/15/1972 | LA | BOSSIER | 485 | 734 | 244103 | 3657.V1 | T16N R12W SEC 2: 74.75 ACRES (RESURVEYED AS 88.943 ACRES) LOTS 1 AND 6 LYING NORTH AND EAST OF BODCAU BAYOU (RED CHUTE BAYOU) FROM SURFACE TO THE BASE OF THE TUSCALOOSA | N | | 88.9430 | 0.5351 | T16N R12W / SEC 2: 74.75 ACRES (RESURVEYED AS 88.943 ACRES)(LOTS 1 AND 6 LYING IN NE OF SECTION (NORTH AND EAST OF BODCAU BAYOU) (RED CHUTE BAYOU) |
| | | | | | | | | | | 3657.V2 | T16N R12W SEC 2: 74.75 ACRES (RESURVEYED AS 88.943 ACRES) LOTS 1 AND 6 LYING NORTH AND EAST OF BODCAU BAYOU (RED CHUTE BAYOU) FROM SURFACE TO THE BASE OF THE TUSCALOOSA FORMATION | Y | | 88.9430 | 0.9693 | |
| | | | | | | | | | | 3657.V3 | T16N R12W SEC 2: 74.75 ACRES (RESURVEYED AS 88.943 ACRES) LOTS 1 AND 6 LYING NORTH AND EAST OF BODCAU BAYOU(RED CHUTE BAYOU) BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | | 88.9430 | 0.2189 | |
| | | | | | | | | | | 3657 | T16N R12W SEC 2: 74.75 ACRES (RESURVEYED AS 88.943 ACRES) LOTS 1 AND 6 LYING NORTH AND EAST OF BODCAU BAYOU(RED CHUTE BAYOU) COVERING DEPTHS BELOW THE BASE OF THE TUSCALOOSA | Y | 88.9430 | 88.9430 | 32.0855 | |
| FEE | 17.00028.000 | WALL C ANDREWS ET UX | GENE M GRIMOLD ET UX | 9/28/1971 | LA | BOSSIER | 475 | 756 | 237073 | 3663.V1 | T16N R12W SEC 2: 19.31 ACRES (RESURVEYED AS 23.789 ACRES) IN THE SW OF SECTION FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA | N | | 23.7890 | 0.1441 | T16N R12W / SEC 2: 19.31 ACRES (RESURVEYED AS 23.789 ACRES) IN SW OF SECTION |
| | | | | | | | | | | 3663.V2 | T16N R12W SEC 2: 19.31 ACRES (RESURVEYED AS 23.789 ACRES) IN THE SW OF SECTION FROM | N | | 23.7890 | 0.2593 | |

Exhibit A - 56

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONFERENCES | NET ACRES | ENDIGO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00020.000 | RANCHTOWN INC | MARGAT, INC | 4/20/1972 | LA | BOSSIER | 484 | 330 | 241143 | 3663 V3 | THE BASE OF THE TUSCALOOSA TO 9,750'. T16N R12W | N | | 0.0520 | 0.0106 | T16N R12W SEC 2: THAT PART OF LOT 6 OF RANCHTOWN SUBDIVISION |
| | | | | | | | | | | 3663 | SEC 2: 15-31 ACRES (RESURVEYED AS 21,789 ACRES) OF THE SW OF SECTION FROM 9,700' TO 9,975' T16N R12W SEC 2: 19-33 ACRES (RESURVEYED AS 21,789 ACRES) OF THE SW OF SECTION COVERING DEPTHS BELOW THE BASE OF THE TUSCALOOSA | Y | 23.7860 | 23.7860 | 8.5818 | |
| | | | | | | | | | | 3667 V1 | T16N R12W SEC 2: THAT PART OF LOT 6 OF RANCHTOWN SUBDIVISION LYING IN SEC 2 T16N R12W FROM THE SURFACE TO THE BASE OF THE TUSCALOOSA | N | | 0.0520 | 0.0006 | |
| | | | | | | | | | | 3667 V2 | T16N R12W SEC 2: THAT PART OF LOT 6 OF RANCHTOWN SUBDIVISION LYING IN SEC 2 FROM THE SURFACE TO 9,750' | N | | 0.0520 | | |
| | | | | | | | | | | 3667 V3 | T16N R12W SEC 2: THAT PART OF LOT 6 OF RANCHTOWN SUBDIVISION LYING IN SEC 2 FROM 9,700' TO 9,975' | N | | 0.0520 | 0.0001 | |
| | | | | | | | | | | 3667 | T16N R12W SEC 2: THAT PART OF LOT 6 OF RANCHTOWN SUBDIVISION LYING IN SEC 2 T16N R12W COVERING DEPTHS BELOW THE BASE OF THE TUSCALOOSA | Y | 0.0520 | 0.0520 | 0.0193 | |
| FEE | 17.00020.000 | COLONEL DALE A BIGNUM | MARGAT, INC | 5/26/1972 | LA | BOSSIER | 485 | 74 | 243633 | 3584 V5 | T16N R12W SEC 6: NE NE BELOW 9,750' | N | | 40.0790 | 1.5005 | T16N R12W SEC 6: NE NE |
| | | | | | | | | | | 3584 V1 | T16N R12W SEC 6: NE NE FROM 9,700' TO BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 40.0790 | 8.5732 | |
| | | | | | | | | | | 3584 V2 | T16N R12W SEC 6: NE NE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 40.0790 | 0.4346 | |
| | | | | | | | | | | 3584 V3 | T16N R12W SEC 6: NE NE FROM THE TOP OF THE HOSSTON FORMATION TO THE BASE OF THE COTTON VALLEY FORMATION | N | | 40.0790 | 0.8714 | |
| | | | | | | | | | | 3584 V4 | T16N R12W SEC 6: NE NE FROM 9,750' TO 9,750' | N | | 40.0790 | 0.7728 | |
| | | | | | | | | | | 3584 | T16N R12W SEC 6: NE NE FROM THE SURFACE TO 9,250' | Y | 40.0790 | 40.0790 | 9.2211 | |
| FEE | 17.00031.004 | EMILY SMITH O'KELLEY AL | G A LINDSEY | 5/18/1973 | LA | BOSSIER | 501 | 440 | 251515 | 3692 V1 | T16N R13W SEC 6: 765 ACS OUT OF THE 32 NE FROM THE SURFACE TO 9,750' | N | | 0.3825 | 0.0026 | T16N R13W SEC 6: E1/2 OF SE AND ALSO THE FOLLOWING DESCRIBED TRACT OF LAND, BEGINNING AT THE SE CORNER OF SAID SECTION 6, T16N R13W, BOSSIER PARISH, LA, THENCE RUN NORTH 89 DEGREES AND 59 MINUTES W, 1323.0 FT, TO A POINT, THENCE RUN NORTH "0" DEGREES AND 20 MINUTES W, 1323.0 FT TO A POINT OF BEGINNING, THENCE RUN WEST 34 FT, TO A POINT, THENCE NORTH 60 FT, TO A POINT, THENCE EAST 24 FT TO A POINT, THENCE NORTH 4 DEGREES 34 MINUTES E, 132 FT TO A POINT, THENCE SOUTH TO POINT OF BEGINNING, AS RECORDED IN CONVEYANCE BOOK 336, PAGE 320 OF THE RECORDS OF BOSSIER PARISH, LOUISIANA |
| | | | | | | | | | | 3692 V2 | T16N R13W SEC 6: 765 ACS OUT OF THE 32 NE FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.3825 | 0.0041 | |
| | | | | | | | | | | 3692 V3 | T16N R13W SEC 6: 765 ACS OUT OF THE 32 NE FROM THE TOP OF THE HOSSTON TO 9,750' | Y | | 0.3825 | 0.0832 | |
| | | | | | | | | | | 3692 V4 | T16N R13W SEC 6: 765 ACS OUT OF THE 32 NE FROM 9,700' TO 9,750' | N | | 0.3825 | 0.0074 | |
| | | | | | | | | | | 3692 V5 | T16N R13W SEC 6: 765 ACS OUT OF THE 32 NE BELOW 9,750' | N | | 0.3825 | 0.0095 | |

Exhibit A - 37

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDO ROY NET | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3692 | T03N R51W SEC 6 : 763 ACS OUT OF THE 52 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | 0.7500 | 0.1825 | 0.0752 | |
| | | | | | | | | | | | 3696-V1 | T03N R51W SEC 6 : E 2 SE (BRACKES) FROM THE SURFACE T0 9,704' | N | | 40.0000 | 5.4583 | |
| | | | | | | | | | | | 3696-V2 | T03N R51W SEC 6 : E 2 SE (BRACKES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 40.0000 | 0.4337 | |
| | | | | | | | | | | | 3696-V3 | T03N R51W SEC 6 : E 2 SE (BRACKES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,726' | N | | 40.0000 | 0.8697 | |
| | | | | | | | | | | | 3696-V4 | T03N R51W SEC 6 : E 2 SE (BRACKES) FROM 9,726' TO 9,750' | N | | 40.0000 | 0.7712 | |
| | | | | | | | | | | | 3696-V5 | T03N R51W SEC 6 : E 2 SE (BRACKES) BELOW 9,750' | N | | 40.0000 | 0.9903 | |
| | | | | | | | | | | | 3696 | T03N R51W SEC 6 : E 2 SE (BRACKES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 80.0000 | 40.0000 | 9.3099 | |
| | | | | | | | | | | | 4273-V1 | T03N R51W SEC 6 : 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION | N | | 0.0300 | 0.0041 | |

Exhibit A - 38

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END ROY INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 427 V2 | T16N-R11W SEC 6 .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 05' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 640 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH H DEGREES 57 AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9700' | N | | 0.0300 | 0.0003 | |
| | | | | | | | | | | 427 V3 | T16N-R11W SEC 6 .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 05' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 640 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH H DEGREES 57 AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP HOUSTON FORMATION | N | | 0.0300 | 0.0007 | |
| | | | | | | | | | | 427 V4 | T16N-R11W SEC 6 .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 05' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 640 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH H DEGREES 57 AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP HOUSTON TO 9700' | N | | 0.0300 | 0.0006 | |
| | | | | | | | | | | 427 V5 | T16N-R11W SEC 6 .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 05' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 640 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH H DEGREES 57 AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9700' | N | | 0.0300 | 0.0009 | |
| | | | | | | | | | | 427 | T16N-R11W SEC 6 .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 05' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 640 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH H DEGREES 57 AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0600 | 0.0300 | 0.0070 | |
| FEE | 17.00031.000 | MARY JANE SWEENEY REED | G A LINSDEY | 4/2/1979 | LA | BOSIER | 502 | 602 | 254274 | 3692 V1 | T16N-R11W SEC 6 .765 ACS OUT OF THE 32 NE FROM THE SURFACE TO 9,704' | N | | 0.0637 | 0.0034 | T16N-R11W SEC 6; E 1/2 OF SE; AND ALSO THE FOLLOWING DESCRIBED TRACT OF LAND, BEGINNING AT THE SE CORNER OF SAID SECTION 6, T16N-R11W, BOSSIER PARISH, LA, THENCE RUN NORTH 89 DEGREES AND 59 MINUTES W. 1313.6 FT. TO A POINT; THENCE RUN NORTH "0" DEGREES 01' MINUTES W. 1143.5 FT. TO A POINT OF BEGINNING; THENCE RUN WEST 34 FT. TO A POINT; THENCE NORTH 640 FT. TO A POINT; THENCE EAST 34 FT. TO A POINT; THENCE SOUTH 640 FT. TO A POINT OF BEGINNING; THENCE SOUTH TO POINT OF BEGINNING, AS RECORDED IN CONVEYANCE BOOK 356, PAGE 387 OF THE RECORDS OF BOSSIER PARISH, LOUISIANA. |
| | | | | | | | | | | 3692 V2 | T16N-R11W SEC 6 .765 ACS OUT OF THE 32 NE FROM SURFACE TO TOP OF THE HOUSTON FORMATION | N | | 0.0637 | 0.0007 | |

Exhibit A - 79

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENCSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3692.V5 | T16N R15W SEC 6 : 765 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOXSTON TO 9,730' | Y | | 0.0637 | 0.0138 | |
| | | | | | | | | | | | 3692.V4 | T16N R15W SEC 6 : 765 ACS OUT OF THE S2 NE FROM 9,730' TO 9,750' | N | | 0.0637 | 0.0012 | |
| | | | | | | | | | | | 3692.V5 | T16N R15W SEC 6 : 765 ACS OUT OF THE S2 NE BELOW 9,750' | N | | 0.0637 | 0.0016 | |
| | | | | | | | | | | | 3692 | T16N R15W SEC 6 : 765 ACS OUT OF THE S2 NE FROM 9,750' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 0.0637 | 0.0125 | |
| | | | | | | | | | | | 3696.V1 | T16N R15W SEC 6 E2 SE (80 ACRES) FROM THE SURFACE TO 9,730' | N | | 6.6667 | 0.9097 | |
| | | | | | | | | | | | 3696.V2 | T16N R15W SEC 6 E2 SE (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOXSTON FORMATION | N | | 6.6667 | 0.0721 | |
| | | | | | | | | | | | 3696.V3 | T16N R15W SEC 6 E2 SE (80 ACRES) FROM THE TOP OF THE HOXSTON FORMATION TO 9,730' | N | | 6.6667 | 0.1449 | |
| | | | | | | | | | | | 3696.V4 | T16N R15W SEC 6 E2 SE (80 ACRES) FROM 9,730' TO 9,750' | N | | 6.6667 | 0.1285 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3696-V5 | T16N R11W<br>SEC 6, E2 SE (80 ACRES) BELOW 9,751' | N | | 8.6667 | 0.1501 | |
| | | | | | | | | | | | 3696 | T16N R11W<br>SEC 6, E2 SE (80 ACRES) FROM 9,751' TO THE BASE OF THE LOWER COTTON VALLEY<br>FORMATION | Y | | 8.6667 | 1.5517 | |
| | | | | | | | | | | | 427-V1 | T16N R11W<br>SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST QUARTER OF SECTION<br>6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 660 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4<br>DEGREES 32' EAST 122 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM SURFACE TO 9754' | N | | 0.0000 | 0.0007 | |
| | | | | | | | | | | | 427-V2 | T16N R11W<br>SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST QUARTER OF SECTION<br>6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 660 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4<br>DEGREES 32' EAST 122 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM SURFACE TO TOP HOSSTON FORMATION | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | | 427-V3 | T16N R11W<br>SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST QUARTER OF SECTION<br>6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 660 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4<br>DEGREES 32' EAST 122 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM TOP HOSSTON TO 9730' | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | | 427-V4 | T16N R11W<br>SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST QUARTER OF SECTION<br>6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 660 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4<br>DEGREES 32' EAST 122 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM 9730' TO 9750' | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | | 427-V5 | T16N R11W<br>SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST QUARTER OF SECTION<br>6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 | N | | 0.0000 | 0.0001 | |

Exhibit A - 41

**EXHIBIT A**
**LEASES**

| CSI TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENC/ADJ NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00011.00C | GEORGIA SWEENEY HENDERSON | B R ROBINSON | 8/20/1973 | LA | BOSSIER | 507 | 718 | 255044 | 437 | FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9720' | Y | | 0.0000 | 0.0012 | T16N R11W<br>SEC 6 12 SE AND A 765 AC TRACT IN S2 NE LIMITED TO BASE OF LOWER COTTON VALLEY |
| | | | | | | | | | | 437 | T16N R11W<br>SEC 6 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6; T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 33' WEST 1,253.4 FEET; THENCE RUN NORTH 9 DEGREES 07' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM POINT TO BASE OF LOWER COTTON VALLEY FORMATION | | | | | |
| | | | | | | | | | | 3692.V1 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM THE SURFACE TO 9,704' | N | | 0.0638 | 0.0104 | |
| | | | | | | | | | | 3692.V2 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0638 | 0.0007 | |
| | | | | | | | | | | 3692.V3 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOSSTON TO 9,730' | Y | | 0.0638 | 0.0139 | |
| | | | | | | | | | | 3692 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 0.0638 | 0.0125 | |
| | | | | | | | | | | 3696.V1 | T16N R11W<br>SEC 6 62.16 (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 6.6672 | 0.9698 | |
| | | | | | | | | | | 3696.V2 | T16N R11W<br>SEC 6 62.16 (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 6.6672 | 0.0723 | |
| | | | | | | | | | | 3696.V3 | T16N R11W<br>SEC 6 62.16 (80 ACRES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 6.6672 | 0.1450 | |
| | | | | | | | | | | 3696 | T16N R11W<br>SEC 6 62.16 (80 ACRES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 6.6672 | 1.5518 | |
| FEE | 17.00011.00D | NOAH SWEENEY | G A LINDSEY | 9/11/1973 | LA | BOSSIER | 508 | 511 | 255045 | 3692.V1 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM THE SURFACE TO 9,704' | Y | | 0.0637 | 0.0104 | T16N R11W<br>SEC 6 12 OF SE; AND ALSO THE FOLLOWING DESCRIBED TRACT OF LAND, BEGINNING AT THE SE CORNER OF SAID SECTION 6, T16N R11W, BOSSIER PARISH, LA, THENCE RUN NORTH 89 DEGREES AND 33 MINUTES W 1253.4 FT TO A PT; THENCE RUN NORTH 9° DEGREES 07 MINUTES W 1143.3 FT TO A POINT OF BEGINNING; THENCE RUN WEST 34 FT 750.4 POINT; THENCE NORTH 60 FT; THENCE EAST 24 FT TO A POINT; THENCE EAST 24 FT TO A POINT, THENCE NORTH 4 DEGREE 32 MINUTES E 123 FT TO A POINT, THENCE SOUTH TO POINT OF BEGINNING, AS RECORDED IN CONVEYANCE BOOK 376, PAGE 137 OF THE RECORDS OF BOSSIER PARISH, LOUISIANA |
| | | | | | | | | | | 3692.V2 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0637 | 0.0007 | |
| | | | | | | | | | | 3692.V3 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOSSTON TO 9,730' | Y | | 0.0637 | 0.0138 | |
| | | | | | | | | | | 3692.V4 | T16N R11W<br>SEC 6 765 ACS OUT OF THE S2 NE FROM 9,704' TO 9,730' | N | | 0.0637 | 0.0012 | |

Exhibit A - 42

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1692.V5 | T10N R11W SEC 6: 765 ACS OUT OF THE S2 NE BELOW 9,790' | N | | 0.0637 | 0.0016 | |
| | | | | | | | | | | 1692 | T10N R11W SEC 6: 765 ACS OUT OF THE S2 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 0.0637 | 0.0125 | |
| | | | | | | | | | | 1696.V1 | T10N R11W SEC 6: E 2 SE (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 6.6667 | 0.9097 | |
| | | | | | | | | | | 1696.V2 | T10N R11W SEC 6: E 2 SE (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 6.6667 | 0.0723 | |
| | | | | | | | | | | 1696.V3 | T10N R11W SEC 6: E 2 SE (80 ACRES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 6.6667 | 0.1449 | |
| | | | | | | | | | | 1696.V4 | T10N R11W SEC 6: E 2 SE (80 ACRES) FROM 9,730' TO 9,750' | N | | 6.6667 | 0.1285 | |
| | | | | | | | | | | 1696.V5 | T10N R11W SEC 6: E 2 SE (80 ACRES) BELOW 9,790' | N | | 6.6667 | 0.1651 | |
| | | | | | | | | | | 1696 | T10N R11W SEC 6: E 2 SE (80 ACRES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 6.6667 | 1.5317 | |

**EXHIBIT A**
**LEASES**

| GA TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 427.V1 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN SOUTH 34 DEGREES 07.640 13.278 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9700' | N | | 0.0000 | 0.0007 | |
| | | | | | | | | | | 427.V2 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 34 DEGREES 07.640 13.278 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9700' | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | 427.V3 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 34 DEGREES 07.640 13.278 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM HOUSTON FORMATION | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | 427.V4 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 34 DEGREES 07.640 13.278 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM HOUSTON TO 9700' | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | 427.V5 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 34 DEGREES 07.640 13.278 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9700' | N | | 0.0000 | 0.0001 | |
| | | | | | | | | | | 427 | T19N-R11W<br>SEC 6-36 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T19N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 0.0000 | 0.0012 | |
| FEE | 1730031.000 | CATHERINE SWEENEY KOGUT ETA | CAMTERRA RESOURCES, INC. | 4/1/1996 | LA | BOSSIER | 1104 | | 613542 | 3692.V1 | T19N-R11W<br>SEC 6-.785 ACS OUT OF THE 52 NE FROM THE SURFACE TO 9,704' | N | 0.0637 | | 0.0246 | T19N-R11W<br>SEC 6, E12 OF SE; AND THAT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION, RUN THENCE NORTH 89 DEGREES 55' W. 1243.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1243.3 FEET TO A POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 13.278 FEET; THENCE |

Exhibit A - 44

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3692.V2 | T10N R11W / SEC 6- 760 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOXSTON FORMATION | N | | 0.0637 | 0.0246 | RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 3692.V3 | T10N R11W / SEC 6- 760 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOXSTON TO 9,730' | N | | 0.0637 | 0.0246 | |
| | | | | | | | | | | 3692.V4 | T10N R11W / SEC 6- 760 ACS OUT OF THE S2 NE FROM 9,730' TO 9,750' | N | | 0.0637 | 0.0246 | |
| | | | | | | | | | | 3692.V5 | T10N R11W / SEC 6- 760 ACS OUT OF THE S2 NE BELOW 9,750' | N | | 0.0637 | 0.0246 | |
| | | | | | | | | | | 3692 | T10N R11W / SEC 6- 760 ACS OUT OF THE S2 NE FROM 9,750' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0637 | 0.0246 | |
| | | | | | | | | | | 3696.V1 | T10N R11W / SEC 6-X2 SE (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 6.6667 | 2.5764 | |
| | | | | | | | | | | 3696.V2 | T10N R11W / SEC 6-X2 SE (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOXSTON FORMATION | N | | 6.6667 | 2.5764 | |
| | | | | | | | | | | 3696.V3 | T10N R11W / SEC 6-X2 SE (80 ACRES) FROM THE TOP OF THE HOXSTON FORMATION TO 9,730' | N | | 6.6667 | 2.5764 | |
| | | | | | | | | | | 3696.V4 | T10N R11W / SEC 6-X2 SE (80 ACRES) FROM 9,730' TO 9,750' | N | | 6.6667 | 2.5764 | |
| | | | | | | | | | | 3696.V5 | T10N R11W / SEC 6-X2 SE (80 ACRES) BELOW 9,750' | N | | 6.6667 | 2.5764 | |

Exhibit A - 45

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | PG | BS | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0003.00F | JOYCE SWEENEY WILSON , CANTERRA RESOURCES, INC. | | 4/1/1996 | LA | BOSSIER | 1105 | | 614472 | | | 3696 | T18-N R11-W SEC 4: 0.14 ACS BEGINS FROM A TOP TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 6.6667 | 2.3764 | |
| | | | | | | | | | | | | 427-V1 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO TOP HOSSTON FORMATION | N | | 0.0050 | 0.0019 | |
| | | | | | | | | | | | | 427-V2 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9700' | N | | 0.0050 | 0.0019 | |
| | | | | | | | | | | | | 427-V3 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9700' TO TOP HOSSTON FORMATION | N | | 0.0050 | 0.0019 | |
| | | | | | | | | | | | | 427-V4 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM POINT OF HOSSTON TO 9720' | N | | 0.0050 | 0.0019 | |
| | | | | | | | | | | | | 427-V5 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9720' TO 9760' | N | | 0.0020 | 0.0008 | |
| | | | | | | | | | | | | 427 | T18-N R11-W SEC 4: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18-N, R11-W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 12' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9760' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | | 0.0050 | 0.0019 | |
| | | | | | | | | | | | | 3692-V1 | T18-N R11-W SEC 4: 765 ACS OUT OF THE 12 MI FROM THE SURFACE TO 9,700' | N | | 0.0233 | 0.0082 | T18-N R11-W SEC 4: 12 OF SQ LAND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 59' W, 1213.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1143.3, FT TO A POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE EAST 24 FEET; THENCE RUN NORTH 4 DEGREE 12' EAST 123 FEET; THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | | | 3692-V2 | T18-N R11-W SEC 4: 765 ACS OUT OF THE 12 MI FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0233 | 0.0082 | |

Exhibit A- 66

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDO/ROY MIT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3692.V3 | T16N R11W SEC 6 - 765 ACS OUT OF THE 52 NE FROM THE TOP OF THE HOSSTON TO 9,730' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | | 3692.V4 | T16N R11W SEC 6 - 765 ACS OUT OF THE 52 NE FROM 9,730' TO 9,750' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | | 3692.V5 | T16N R11W SEC 6 - 765 ACS OUT OF THE 52 NE BELOW 9,750' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | | 3692 | T16N R11W SEC 6 - 765 ACS OUT OF THE 52 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0233 | 0.0082 | |
| | | | | | | | | | | | 3696.V1 | T16N R11W SEC 6 (7.2 SE )80 ACRES FROM THE SURFACE TO 9,704' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | | 3696.V2 | T16N R11W SEC 6 (7.2 SE )80 ACRES FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | | 3696.V3 | T16N R11W SEC 6 (7.2 SE )80 ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | | 3696.V4 | T16N R11W SEC 6 (7.2 SE )80 ACRES FROM 9,730' TO 9,750' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | | 3696.V5 | T16N R11W SEC 6 (7.2 SE )80 ACRES BELOW 9,750' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | | 3696 | T16N R11W | Y | | 2.2222 | 0.8588 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DISCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENSKS | NETACRES | ENDROYMT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SEC. 6: E2 SE (80 ACRES) FROM SURFACE TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | | | | | |
| | | | | | | | | | | 427-V1 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO TOP OF HOUSTON FORMATION | | N | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427-V2 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP OF HOUSTON TO 9750' | | N | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427-V3 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | | N | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427-V4 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | | N | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427-V5 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | | N | 0.0000 | 0.0003 | |
| | | | | | | | | | | 427 | T16N R13W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 07' EAST 113 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM BELOW 9750' | | Y | 0.0017 | 0.0007 | |
| FEE | 17.00031.000 | EUNORA SWEENEY WATSON | CANTERRA RESOURCES, INC. | 4/1/1996 | LA | BOSSIER | 1196 | | 614/256 | 3692-V1 | T16N R13W<br>SEC 6: 745 ACS OUT OF THE 52 NE FROM SURFACE TO TOP OF THE HOUSTON FORMATION | | N | 0.0425 | 0.0164 | T16N R13W<br>SEC 6: E2 OF SE, AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 55' W. 1323.6 FEET; THENCE RUN NORTH 04 DEGREES 07' WEST 1143.5 FT. TO A POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE RUN WEST 24 FEET; THENCE NORTH 66 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREE 07' EAST 112 FEET; THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 3692-V2 | T16N R13W<br>SEC 6: 745 ACS OUT OF THE 52 NE FROM SURFACE TO TOP OF THE HOUSTON FORMATION | | N | 0.0425 | 0.0164 | |

Exhibit A - 48

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMPRESS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3692.V3 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOSSTON TO 9,730' | N | | 0.0425 | 0.0164 | |
| | | | | | | | | | | | 3692.V4 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE FROM 9,730' TO 9,750' | N | | 0.0425 | 0.0164 | |
| | | | | | | | | | | | 3692.V5 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE BELOW 9,750' | N | | 0.0425 | 0.0164 | |
| | | | | | | | | | | | 3692 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0425 | 0.0164 | |
| | | | | | | | | | | | 3696.V1 | T16N R11W SEC 6 E2 SE (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 4.4444 | 1.7176 | |
| | | | | | | | | | | | 3696.V2 | T16N R11W SEC 6 E2 SE (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 4.4444 | 1.7176 | |
| | | | | | | | | | | | 3696.V3 | T16N R11W SEC 6 E2 SE (80 ACRES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 4.4444 | 1.7176 | |
| | | | | | | | | | | | 3696.V4 | T16N R11W SEC 6 E2 SE (80 ACRES) FROM 9,730' TO 9,750' | N | | 4.4444 | 1.7176 | |
| | | | | | | | | | | | 3696.V5 | T16N R11W SEC 6 E2 SE (80 ACRES) BELOW 9,750' | N | | 4.4444 | 1.7176 | |
| | | | | | | | | | | | 3696 | T16N R11W SEC 6 E2 SE (80 ACRES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 4.4444 | 1.7176 | |

Exhibit A - 49

**EXHIBIT A**

**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | BK | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDLAND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 427-V1 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9750' | N | | 0.0030 | | 0.0013 | |
| | | | | | | | | | | | 427-V2 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9750' | N | | 0.0030 | | 0.0013 | |
| | | | | | | | | | | | 427-V3 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO TOP HOSSTON FORMATION | N | | 0.0030 | | 0.0013 | |
| | | | | | | | | | | | 427-V4 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP HOSSTON TO 9750' | N | | 0.0030 | | 0.0013 | |
| | | | | | | | | | | | 427-V5 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | N | | 0.0013 | | 0.0005 | |
| | | | | | | | | | | | 427 | T18N-R13W SEC-6: 84 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,343.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 448.49 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9750' | Y | | 0.0030 | | 0.0013 | |
| FEE | 17-00031-00H | AUBE SWEENEY PERRY | CAMTERRA RESOURCES, INC. | 4/1/1996 | LA | BOSSIER | 1506 | | 614258 | | 3602-V1 | T18N-R13W SEC-6: 765 ACS OUT OF THE 32.94 FROM THE SURFACE TO 9,704' | N | | 0.0233 | | 0.0082 | T18N-R13W SEC-6: 23 OF S1 AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 55' W. 1213.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1343.3 FT. TO A POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE RUN WEST 34 FEET; THENCE NORTH 448.49 FEET; THENCE EAST 24 FEET; THENCE RUN NORTH 4 DEGREE 52' EAST 123 FEET; THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | | 3602-V2 | T18N-R13W SEC-6: 765 ACS OUT OF THE 32.94 FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0233 | | 0.0082 | |
| | | | | | | | | | | | 3602-V3 | T18N-R13W SEC-6: 765 ACS OUT OF THE 32.94 FROM THE TOP OF THE HOSSTON TO 9,730' | N | | 0.0233 | | 0.0082 | |

Exhibit A - 59

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | EROND MKT | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3692.V4 | T16N R15W SEC 6: .765 ACS OUT OF THE S2 NE FROM 9,700' TO 9,750' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692.V5 | T16N R15W SEC 6: .765 ACS OUT OF THE S2 NE BELOW 9,750' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692 | T16N R15W SEC 6: .765 ACS OUT OF THE S2 NE FROM 9,700' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3696.V1 | T16N R15W SEC 6: 62.16 180 ACRES FROM THE SURFACE TO 9,724' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V2 | T16N R15W SEC 6: 62.16 180 ACRES FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V3 | T16N R15W SEC 6: 62.16 180 ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V4 | T16N R15W SEC 6: 62.16 180 ACRES FROM 9,730' TO 9,750' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V5 | T16N R15W SEC 6: 62.16 180 ACRES BELOW 9,750' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696 | T16N R15W SEC 6: 62.16 180 ACRES FROM 9,700' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 427.V1 | T16N R15W SEC 6: .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' | N | | 0.0017 | 0.0007 | |

Exhibit A - 51

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGROSS NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0003.00 | PAMELA HOLDERS HARRIS | CANTERRA RESOURCES, INC. | 3/6/1997 | LA | BOSSIER | 1130 | | 616934 | 427.V2 | WEST 1,163.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE POINT OF BEGINNING OF THIS TRACT HEREWITH DESCRIBED); THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING; LIMITED FROM SURFACE TO 9700' | N | | 0.0017 | 0.0007 | T18N R11W SEC 6: IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION, RUN THENCE NORTH 89 DEGREES 59' W 1213.4 FEET; THENCE RUN NORTH 0 DEGREES 09' W 1143.3 FT; TO A POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET, THENCE RUN NORTH 60 FEET, THENCE EAST 24 FEET, THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 427.V3 | SEC 6: IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,213.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE POINT OF BEGINNING OF THIS TRACT HEREWITH DESCRIBED); THENCE RUN NORTH 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING; LIMITED FROM SURFACE TO TOP OF HOSSTON FORMATION | N | | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427.V4 | SEC 6: IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,213.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED); THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING; LIMITED FROM 9700' TO 9700' | N | | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427.V5 | SEC 6: IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,213.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED); THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING; LIMITED BELOW 9700' | N | | 0.0007 | 0.0003 | |
| | | | | | | | | | | 427 | SEC 6: IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,213.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED); THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING; LIMITED FROM TOP TO BASE OF LOWER COTTON VALLEY FORMATION | Y | | 0.0070 | 0.0019 | |
| | | | | | | | | | 616934 | 3692.V1 | T18N R11W SEC 6: 765 ACS OUT OF THE S2 NE FROM THE SURFACE TO 9,700' | N | | 0.0050 | 0.0020 | T18N R11W SEC 6, 13 OF SE, AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 59' W 1213.4 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1143.3 FT; TO A POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE NORTHWEST 60 FEET, THENCE EAST 24 FEET, THENCE RUN NORTH 4 DEGREES 32' EAST 12.0 FEET THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 3692.V2 | T18N R11W SEC 6: 765 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0051 | 0.0020 | |
| | | | | | | | | | | 3692.V3 | T18N R11W SEC 6: 765 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOSSTON TO 9,700' | N | | 0.0051 | 0.0020 | |
| | | | | | | | | | | 3692.V4 | T18N R11W SEC 6: 765 ACS OUT OF THE S2 NE FROM 9,700' TO 9,700' | N | | 0.0050 | 0.0020 | |

Exhibit A - 72

EXHIBIT A
LEASES

| GAS TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDING NET | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3692-V5 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE BELOW 9,700' | N | | 0.0053 | 0.0020 | |
| | | | | | | | | | | | 3692 | T16N R11W SEC 6 - 765 ACS OUT OF THE S2 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0053 | 0.0020 | |
| | | | | | | | | | | | 3696-V1 | T16N R11W SEC 6 47.16 180 ACRES FROM THE SURFACE TO 9,704' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 3696-V2 | T16N R11W SEC 6 47.16 180 ACRES FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 3696-V3 | T16N R11W SEC 6 47.16 180 ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 3696-V4 | T16N R11W SEC 6 47.16 180 ACRES FROM 9,730' TO 9,750' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 3696-V5 | T16N R11W SEC 6 47.16 180 ACRES BELOW 9,700' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 3696 | T16N R11W SEC 6 47.16 180 ACRES FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.5556 | 0.2147 | |
| | | | | | | | | | | | 427-V1 | T16N R11W SEC 6; 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,323.0 FEET, THENCE RUN NORTH 0 DEGREES 07' WEST 1,323.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 32 FEET 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING. | N | | 0.0006 | 0.0002 | |

Exhibit A - 53

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRDNET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 427 V2 | LIMITED FROM SURFACE TO 9'700'<br>T10N R15W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION<br>6, T10N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 | | | 0.0006 | 0.0002 | |
| | | | | | | | | | | 427 V3 | DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM SURFACE TO TOP HOUSTON FORMATION<br>T10N R15W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION<br>6, T10N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 | N | | 0.0042 | 0.0016 | |
| | | | | | | | | | | 427 V4 | DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM TOP HOUSTON TO 9'700'<br>T10N R15W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION<br>6, T10N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 | N | | 0.0006 | 0.0002 | |
| | | | | | | | | | | 427 V5 | DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED FROM 9'700' TO 9'950'<br>T10N R15W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION<br>6, T10N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 | N | | 0.0002 | 0.0001 | |
| | | | | | | | | | | 427 | DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED BELOW 9'950'<br>T10N R15W<br>SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION<br>6, T10N, R15W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55'<br>WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.3 FEET TO THE<br>POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34<br>FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 | Y | | 0.0006 | 0.0002 | |
| FEE | 17.00031.000 | BRACE HOLLINS | CABTERRA RESOURCES, INC. | 5/1/1996 | LA | BOSSIER | 1184 | | 680506 | 3602 V1 | DEGREES 32' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING,<br>LIMITED BELOW 9'950'<br>T10N R15W<br>SEC 6: 763 ACS OUT OF THE S2 NE FROM THE SURFACE TO 9,700' | N | | 0.0059 | 0.0003 | T10N R15W<br>SEC 6: 12 OF ACRE AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER<br>OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 55' W 1233.6 FEET; THENCE<br>RUN NORTH 0 DEGREES 07' WEST 1143.3 FT. TO A POINT OF BEGINNING OF THE<br>TRACT HEREIN DESCRIBED; THENCE RUN WEST 34 FEET; THENCE NORTH 60 FEET;<br>THENCE EAST 24 FEET; THENCE RUN NORTH 4 DEGREE 32' EAST 123 FEET; THENCE<br>RUN<br>SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 3602 V2 | T10N R15W<br>SEC 6: 763 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOSSTON<br>FORMATION | N | | 0.0059 | 0.0020 | |
| | | | | | | | | | | 3602 V3 | T10N R15W<br>SEC 6: 763 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOSSTON TO 9,700' | N | | 0.0059 | 0.0020 | |
| | | | | | | | | | | 3602 V4 | T10N R15W<br>SEC 6: 763 ACS OUT OF THE S2 NE FROM 9,700' TO 9,950' | N | | 0.0059 | 0.0020 | |

Exhibit A - 54

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOASP NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3602.V5 | T16N R13W SEC 6: 765 ACS OUT OF THE 12 NE 8 LOW 9.795' | N | | 0.0034 | 0.0020 | |
| | | | | | | | | | | 3692 | T16N R13W SEC 6: 765 ACS OUT OF THE 12 NE FROM 9.795' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0053 | 0.0020 | |
| | | | | | | | | | | 3696.V1 | T16N R13W SEC 6: 62.16 180 ACRES FROM THE SURFACE TO 9.704' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V2 | T16N R13W SEC 6: 62.16 180 ACRES FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V3 | T16N R13W SEC 6: 62.16 180 ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9.730' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V4 | T16N R13W SEC 6: 62.16 180 ACRES FROM 9.730' TO 9.795' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V5 | T16N R13W SEC 6: 62.16 180 ACRES BELOW 9.795' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696 | T16N R13W SEC 6: 62.16 180 ACRES FROM 9.704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 4271.V1 | T18N R13W SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 03' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 34 FEET; THENCE RUN NORTH 4 DEGREES EAST 1.217 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9704' | N | | 0.0004 | 0.0002 | |
| | | | | | | | | | | 4271.V2 | T18N R13W SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T18N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.4 FEET; THENCE RUN NORTH 0 DEGREES 03' WEST 1,243.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 | N | | 0.0004 | 0.0002 | |

Exhibit A - 55

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXP/ROD/HBT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 1730001.006 | KAREN HOLLINS | CANTERRA RESOURCES, INC. | 5/1/1996 | LA | BOSSIER | 1108 | | 616959 | 427.V3 | SEC 6- 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 FEET; THENCE RUN NORTH TO POINT; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP TO HOUSTON FORMATION | N | 0.0006 | 0.0004 | 0.0002 | SEC 6, E1/2 OF SE, AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION, RUN THENCE NORTH 89 DEGREES 59' W. 1325.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1143.3 FT. TO A POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE NORTH 60 FT, THENCE EAST 24 FEET; THENCE RUN NORTH 4 FEET, THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 427.V4 | SEC 6- 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP TO 9750' | N | 0.0006 | 0.0004 | 0.0002 | |
| | | | | | | | | | | 427.V5 | SEC 6- 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | N | 0.0002 | 0.0002 | 0.0001 | |
| | | | | | | | | | | 427 | SEC 6- 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 01' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9750' | Y | 0.0006 | 0.0004 | 0.0002 | |
| | | | | | | | | | | 3692.V1 | SEC 6- 785 ACS OUT OF THE S2 NE FROM THE SURFACE TO 9,750' | N | 0.0050 | 0.0050 | 0.0005 | |
| | | | | | | | | | | 3692.V2 | SEC 6- 785 ACS OUT OF THE S2 NE FROM SURFACE TO TOP OF THE HOUSTON FORMATION | N | 0.0050 | 0.0050 | 0.0020 | |
| | | | | | | | | | | 3692.V3 | SEC 6- 785 ACS OUT OF THE S2 NE FROM THE TOP OF THE HOUSTON TO 9,750' | N | 0.0050 | 0.0050 | 0.0020 | |
| | | | | | | | | | | 3692.V4 | SEC 6- 785 ACS OUT OF THE S2 NE FROM 9,750' TO 9,750' | N | 0.0050 | 0.0050 | 0.0020 | |
| | | | | | | | | | | 3692.V5 | SEC 6- 785 ACS OUT OF THE S2 NE BELOW 9,750' | N | 0.0050 | 0.0050 | 0.0020 | |

Exhibit A - 56

**EXHIBIT A**
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3092 | T10N R11W SEC 6: 785 ACS OUT OF THE 52 NE FROM 6,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0050 | 0.0020 | |
| | | | | | | | | | | 3696.V1 | T10N R11W SEC 6: E2 SE (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V2 | T10N R11W SEC 6: E2 SE (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V3 | T10N R11W SEC 6: E2 SE (80 ACRES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V4 | T10N R11W SEC 6: E2 SE (80 ACRES) FROM 9,730' TO 9,750' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696.V5 | T10N R11W SEC 6: E2 SE (80 ACRES) BELOW 9,750' | N | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 3696 | T10N R11W SEC 6: E2 SE (80 ACRES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.5556 | 0.2147 | |
| | | | | | | | | | | 4271.V1 | T10N R11W SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T10N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,263.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.9 FEET TO THE POINT OF BEGINNING OF THIS TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9,704' | N | | 0.0004 | 0.0002 | |
| | | | | | | | | | | 4271.V2 | T10N R11W SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T10N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 59' WEST 1,263.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.9 FEET TO THE POINT OF BEGINNING OF THIS TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 52' EAST 123 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO TOP HOSSTON FORMATION | N | | 0.0004 | 0.0002 | |
| | | | | | | | | | | 4271.V3 | T10N R11W SEC 6: 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION | N | | 0.0004 | 0.0002 | |

Exhibit A - 17

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDROOT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 1720033.001 | LOTTIE SWEENEY V8.01 | CANTERRA RESOURCES, INC. | 4/1/1996 | LA | BOSSIER | 1196 | 614257 | | 427.V4 | 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 34 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP HOSSTON TO 9750' | N | | 0.0006 | 0.0002 | |
| | | | | | | | | | | 427.V5 | T16N R13W, SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 34 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9750' TO 9750' | N | | 0.0002 | 0.0001 | |
| | | | | | | | | | | 427 | T16N R13W, SEC 6, 06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R13W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 55' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.6 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 34 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9750' | Y | | 0.0004 | 0.0002 | |
| | | | | | | | | | | 3692.V1 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE FROM THE SURFACE TO 9,704' | N | | 0.0233 | 0.0082 | T16N R13W, SEC 6, 12 DT 43, AND TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID SECTION 6, RUN THENCE NORTH 89 DEGREES 55' W. 1143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1143.6 FT. TO A POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE NORTH 60 FEET; THENCE EAST 24 FEET; THENCE RUN NORTH 4 DEGREES 42' EAST 120 FEET; THENCE RUN SOUTH TO POINT OF BEGINNING |
| | | | | | | | | | | 3692.V2 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE FROM SURFACE TO TOP OF THE HOSSTON FORMATION | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692.V3 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE FROM THE TOP OF THE HOSSTON TO 9,704' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692.V4 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE FROM 9,704' TO 9,704' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692.V5 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE BELOW 9,704' | N | | 0.0233 | 0.0082 | |
| | | | | | | | | | | 3692 | T16N R13W, SEC 6, .765 ACS OUT OF THE 32 NE FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 0.0233 | 0.0082 | |

Exhibit A - 59

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDG RO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3696.V1 | T16N R15W SEC 6: E 2 SS (80 ACRES) FROM THE SURFACE TO 9,704' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V2 | T16N R15W SEC 6: E 2 SS (80 ACRES) FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V3 | T16N R15W SEC 6: E 2 SS (80 ACRES) FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V4 | T16N R15W SEC 6: E 2 SS (80 ACRES) FROM 9,704' TO 9,730' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696.V5 | T16N R15W SEC 6: E 2 SS (80 ACRES) BELOW 9,730' | N | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 3696 | T16N R15W SEC 6: E 2 SS (80 ACRES) FROM 9,704' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | | 2.2222 | 0.8588 | |
| | | | | | | | | | | 4273.1 | T10N R11W SEC 6: .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T10N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 07' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.0 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 4 FEET; THENCE RUN NORTH 80 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO 9704' | N | | 0.0037 | 0.0007 | |
| | | | | | | | | | | 4273.2 | T10N R11W SEC 6: .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T10N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 07' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.0 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 4 FEET; THENCE RUN NORTH 80 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM SURFACE TO TOP HOSSTON FORMATION | N | | 0.0037 | 0.0007 | |
| | | | | | | | | | | 4273.3 | T10N R11W SEC 6: .06 ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T10N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 07' WEST 1,243.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,443.0 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 60 FEET; THENCE RUN NORTH 4 FEET; THENCE RUN NORTH 80 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING | N | | 0.0037 | 0.0007 | |

Exhibit A - 59

**EXHIBIT A**
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END GRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 427.V4 | DEGREES 32' AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM TOP OF HOSSTON TO 9730' T16N R11W SEC 6, IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 53' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 43 FEET; THENCE RUN NORTH 43 | N | | 0.0017 | 0.0007 | |
| | | | | | | | | | | 427.V5 | DEGREES 32' AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM 9730' TO 9730' T16N R11W SEC 6, IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 53' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 43 FEET; THENCE RUN NORTH 43 | N | | 0.0007 | 0.0003 | |
| | | | | | | | | | | 427 | DEGREES 32' AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED BELOW 9730' T16N R11W SEC 6, IN ACRES DESCRIBED AS BEGINNING AT THE SOUTHEAST QUARTER OF SECTION 6, T16N, R11W, BOSSIER PARISH, LOUISIANA, RUN THENCE NORTH 89 DEGREES 53' WEST 1,143.6 FEET; THENCE RUN NORTH 0 DEGREES 07' WEST 1,143.3 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREWITH DESCRIBED; THENCE RUN WEST 24 FEET; THENCE RUN NORTH 43 FEET; THENCE RUN NORTH 43 FEET; THENCE RUN NORTH 43 DEGREES 32' AND 112 FEET; THENCE RUN SOUTH TO THE POINT OF BEGINNING, LIMITED FROM POINT TO BASE OIL LOWER EDITTON HALLET FORMATION | Y | | 0.0017 | 0.0007 | |
| FEE | 17.00010.00A | ELIZABETH LOTERIET AL   MARGOAT, INC | 7/8/1970 | LA | BOSSIER | 486 | 310 | 244558 | 3706.V1 | T16N R11W SEC 6: SE SW, SW SE LESS AND EXCEPT A TRACT OFF THE EAST SIDE OF SW SE, 80.884 | N | | 48.5304 | 0.3262 | T16N R11W SEC 6: SE SW, SW SE LESS AND EXCEPT A TRACT OFF THE EAST SIDE OF SW SE SW SE, DESCRIBED IN CONVEYANCE BOOK 356, PAGE 337 OF THE RECORDS OF BOSSIER PARISH, LA, BEGIN AT THE SE CORNER OF SAID SECTION 6, T16N R11W; THENCE RUN N 'O' DEGREES 7 MIN. W 1320.3 FT. TO A POINT OF BEGINNING OF TRACT CONVEYED; THENCE RUN W. 34 FT. TO A POINT; THENCE N. 43 FT. TO A POINT; THENCE N. 6 DEGREES 31 MIN. E 1123 FT. TO A POINT; THENCE S. TO POINT OF BEGINNING, ALL IN SECTIONS, T16N R11W, BOSSIER PARISH, LOUISIANA |
| | | | | | | | | | | 3706.V3 | T16N R11W SEC 6: SE SW, SW SE LESS A TRACT OFF OF THE EAST SIDE OF SW SE, 80.884 ACRES, FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 48.5304 | 0.3937 | |
| | | | | | | | | | | 3706.V5 | T16N R11W SEC 6: SE SW, SW SE LESS A TRACT OFF OF THE EAST SIDE OF SW SE, 80.884 ACRES, FROM 9730' TO 9,730' | N | | 48.5304 | 1.8169 | |
| | | | | | | | | | | 3706 | T16N R11W SEC 6: SE SW, SW SE LESS A TRACT OFF OF THE EAST SIDE OF SW SE, 80.884 ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9,730' | Y | 80.8860 | 48.5304 | 1.0511 | |
| FEE | 17.00011.00B | MOSA LOTERIET UN   MARGOAT, INC | 7/8/1972 | LA | BOSSIER | 487 | 475 | 245483 | 3708.V3 | T16N R11W SEC 6: SE SW, SW SE LESS AND EXCEPT A TRACT OFF THE EAST SIDE OF SW SE, 80.884 ACRES, FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 55.1798 | 0.3754 | T16N R11W SEC 6: SE SW, SW SE LESS AND EXCEPT A TRACT OFF THE EAST SIDE OF SW SE, DESCRIBED IN CONVEYANCE BOOK 356, PAGE 337 OF THE RECORDS OF BOSSIER |

Exhibit A - 60

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REEC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONVERGES | NET ACRES | ENDGRD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3708.V2 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES, FROM 9.730' TO 9.765' | N | | 16.1708 | 0.3119 | PARISH, LA; BEGIN AT THE SE CORNER OF SAID SECTION 6, T16N R11W; THENCE RUN<br>N "0" DEGREES 749N. W. 1313.6 FT. TO A POINT OF BEGINNING OF<br>TRACT CONVEYED; THENCE RUN W. 14 FT TO A POINT; THENCE N. 44 FT. TO A<br>POINT; THENCE E. 14 FT TO A POINT; THENCE N. 4 DEGREES 32 MIN. E. 123 FT.<br>TO A POINT; THENCE S. TO POINT OF BEGINNING, ALL IN SECTION 6, T16N R11W,<br>BOSSIER PARISH, LOUISIANA |
| | | | | | | | | | | 3708.V3 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES, BELOW 9.765' | N | | 16.1708 | 0.6056 | |
| | | | | | | | | | | 3708 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9.730' | Y | 0.0000 | 16.1708 | 0.3517 | |
| FEE | 17.00032.00C | JOHN LISTER ET AL | MARGAT, INC. | 7/8/1972 | LA | BOSSIER | 487 | 461 | 245478 | 3708.V1 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES, FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 14.5791 | 0.5385 | T16N R11W<br>SEC 6: SW 1/4; SW 1/4 LESS AND EXCEPT A TRACT OF LAND OFF THE EAST SIDE OF<br>SW<br>1/4, DESCRIBED IN CONVEYANCE BOOK 356, PAGE 545 OF THE RECORDS OF BOSSIER<br>PARISH, LA; BEGIN AT THE SE CORNER OF SAID SECTION 6, T16N R11W; THENCE<br>RUN<br>N "0" DEGREES 749N. W. 1313.6 FT. TO A POINT OF BEGINNING OF<br>TRACT CONVEYED; THENCE RUN W. 14 FT TO A POINT; THENCE N. 44 FT. TO A<br>POINT; THENCE E. 14 FT TO A POINT; THENCE N. 4 DEGREES 32 MIN. E. 123 FT.<br>TO A POINT; THENCE S. TO POINT OF BEGINNING, ALL IN SECTION 6, T16N R11W,<br>BOSSIER PARISH, LOUISIANA |
| | | | | | | | | | | 3708.V2 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES, FROM 9.730' TO 9.765' | N | | 14.5791 | 0.2811 | |
| | | | | | | | | | | 3708.V3 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES, BELOW 9.765' | N | | 14.5791 | 0.5458 | |
| | | | | | | | | | | 3708 | T16N R11W<br>SEC 6: SE 1/4; SW 1/4 LESS A TRACT OFF OF THE EAST SIDE OF SW 1/4, 80.884<br>ACRES FROM THE TOP OF THE HOSSTON FORMATION TO 9.730' | Y | | 14.5791 | 0.3170 | |

Exhibit A - 41

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDMGT MKT | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00011.000 | GERTRUDE G DAVIS | MARGOT, INC. | 6/20/1972 | LA | BOSSIER | 486 | 302 | 244556 | 3726.V1 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 FROM 570' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 13.6000 | 2.2313 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 |
| | | | | | | | | | | 3726.V2 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 13.6000 | 0.1453 | |
| | | | | | | | | | | 3726.V3 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 FROM THE TOP OF THE HOSSTON FORMATION TO 570' | N | | 13.6000 | 0.2913 | |
| | | | | | | | | | | 3726.V4 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 FROM 570' TO 5750' | N | | 13.6000 | 0.2584 | |
| | | | | | | | | | | 3726.V5 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 BELOW 5750' | N | | 13.6000 | 0.5017 | |
| | | | | | | | | | | 3726 | T16N R13W SEC 6: WEST 13 1/3 ACRES OF THE SE N1 FROM THE SURFACE TO 5750' | Y | 13.6000 | 13.6000 | 3.1164 | |
| FEE | 17.00054.000 | EARL W DAVIS | MARGOT, INC. | 6/20/1972 | LA | BOSSIER | 486 | 306 | 244557 | 3730.V1 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 FROM 570' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 13.6000 | 2.8803 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 SEC 6: CENTER 13 1/3 ACRES OF THE SE N1 OF SECTION 6, T16N, R13W, LEAVING G. B. AND VIOLA S. LEAHY OWNING THE WEST 13 1/3 ACRES OF THIS 40 ACRES TRACT, AND GERTRUDE G. DAVIS OWNING THE WEST 13 1/3 ACRES |
| | | | | | | | | | | 3730.V2 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 13.6000 | 0.1453 | |
| | | | | | | | | | | 3730.V3 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 FROM THE TOP OF THE HOSSTON FORMATION TO 570' | N | | 13.6000 | 0.2913 | |
| | | | | | | | | | | 3730.V4 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 FROM 570' TO 5750' | N | | 13.6000 | 0.2584 | |
| | | | | | | | | | | 3730.V5 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 BELOW 5750' | N | | 13.6000 | 0.5017 | |
| | | | | | | | | | | 3730 | T16N R13W SEC 6: CENTER 13.333 ACRES OF THE SE N1 FROM THE SURFACE TO 5750' | Y | | 13.6000 | 3.1164 | |
| FEE | 17.00055.000 | G B LEAHY ET UX | MARGOT, INC. | 6/20/1972 | LA | BOSSIER | 486 | 298 | 244555 | 3734.V1 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 FROM 570A' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | | 13.6000 | 2.8803 | T16N R13W SEC 6: EAST 13 1/3 ACRES OF SE N1 |
| | | | | | | | | | | 3734.V2 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 FROM THE SURFACE TO THE TOP OF THE HOSSTON FORMATION | N | | 13.6000 | 0.1453 | |
| | | | | | | | | | | 3734.V3 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 FROM THE TOP OF THE HOSSTON FORMATION TO 570' | N | | 13.6000 | 0.2913 | |
| | | | | | | | | | | 3734.V4 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 FROM 570' TO 5750' | N | | 13.6000 | 0.2584 | |
| | | | | | | | | | | 3734.V5 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 BELOW 5750' | N | | 13.6000 | 0.5017 | |
| | | | | | | | | | | 3734 | T16N R13W SEC 6: EAST 13.333 ACRES OF SE N1 FROM THE SURFACE TO 5750' | Y | | 13.6000 | 3.1164 | |
| FEE | 17.00056.03A | ABBIE LEVY WINAKER | CAWTHRA RESOURCES, INC. | 11/2/1999 | LA | BOSSIER | C1197 | 775 | 691338 | 5946 | T16N R13W SEC 2: N/W SW LIMITED IN DEPTH FROM THE SURFACE TO 10,094' | Y | 40.0000 | 20.0000 | 9.9661 | T16N R13W SEC 2: N/W SW LIMITED IN DEPTH FROM THE SURFACE TO 10,094' |
| FEE | 17.00056.00A | LINDA LEVY BACHRACH | CAWTHRA RESOURCES, INC. | 11/2/1999 | LA | BOSSIER | C1197 | 778 | 691359 | 5946 | T16N R13W SEC 2: N/W SW LIMITED TO DEPTH FROM THE SURFACE TO 10,094' | Y | 0.0000 | 20.0000 | 9.9661 | T16N R13W SEC 2: N/W SW LIMITED IN DEPTH FROM THE SURFACE TO 10,094' |
| FEE | 17.00037.00A | HATTIE MAE J CARTER | MARGOT, INC. | 8/7/1972 | LA | BOSSIER | 487 | 425 | 245469 | 3613.V1 | T16N R13W SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 40 PAGE 91, LIMITED IN DEPTH FROM THE SURFACE TO 8,607' | N | | 11.3375 | 4.2639 | T16N R13W SEC 7: LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 40, PAGE 91 |
| | | | | | | | | | | 3613.V2 | T16N R13W SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 40 PAGE 91, LIMITED IN DEPTH FROM 8,607' TO 9,719' | N | | 11.3375 | 4.2639 | |
| | | | | | | | | | | 3613.V3 | T16N R13W SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 40 PAGE 91, LIMITED IN DEPTH FROM 9,719' TO 9,240' | N | | 11.3375 | 4.2639 | |
| | | | | | | | | | | 3613.V4 | T16N R13W | N | | 11.3375 | 0.6661 | |

Exhibit A - 62

**EXHIBIT A**
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00037.008 | FLOYD L NORTON III | MARGAT, INC. | 11/14/1973 | LA | BOSSIER | 512 | 401 | 259356 | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60, PAGE 91, LIMITED TO DEPTHS BELOW 9,900' | N | | 11.3375 | 0.6661 | T16N R11W<br>SEC 7: LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60, PAGE 91 |
| | | | | | | | | | | 3613 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTHS BELOW 9,900'<br>THE BASE OF THE COTTON VALLEY TO 9,900' | Y | 27.2100 | 11.3375 | 5.0312 | |
| | | | | | | | | | | 3613.V1 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,900' TO THE BASE OF THE COTTON VALLEY | N | | 6.0461 | 2.2739 | |
| | | | | | | | | | | 3613.V2 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,607' TO 8,737' | N | | 6.0461 | 2.2739 | |
| | | | | | | | | | | 3613.V3 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,737' TO 9,260' | N | | 6.0461 | 2.2739 | |
| | | | | | | | | | | 3613.V4 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 6.0461 | 0.5552 | |
| | | | | | | | | | | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 6.0461 | 0.5552 | |
| | | | | | | | | | | 3613 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY | Y | 0.0000 | 6.0461 | 2.6830 | |
| FEE | 17.00037.00C | FLOYD L NORTON III ET UX | MARGAT, INC. | 7/31/1972 | LA | BOSSIER | 487 | 433 | 245471 | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY TO THE SURFACE TO 8,607' | N | | 6.0461 | 2.2739 | T16N R11W<br>SEC 7: LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60, PAGE 91 |
| | | | | | | | | | | 3613.V2 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,607' TO 8,737' | N | | 6.0461 | 2.2739 | |
| | | | | | | | | | | 3613.V3 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,737' TO 9,260' | N | | 6.0461 | 2.2739 | |
| | | | | | | | | | | 3613.V4 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,737' TO 9,260' | N | | 6.0461 | 0.5552 | |
| | | | | | | | | | | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 6.0461 | 0.5552 | |
| | | | | | | | | | | 3613 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY | Y | 0.0000 | 6.0461 | 2.6830 | |
| FEE | 17.00037.00D | BESSIE LEE JOHNSON DEMING | MARGAT, INC. | 9/7/1972 | LA | BOSSIER | 490 | 130 | 247112 | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE SURFACE TO 8,607' | N | | 3.7795 | 1.4214 | T16N R11W<br>SEC 7: LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60, PAGE 91 |
| | | | | | | | | | | 3613.V2 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,607' TO 8,737' | N | | 3.7795 | 1.4214 | |
| | | | | | | | | | | 3613.V3 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,737' TO 9,260' | N | | 3.7795 | 1.4214 | |
| | | | | | | | | | | 3613.V4 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 8,737' TO 9,260' | N | | 3.7795 | 0.2320 | |
| | | | | | | | | | | 3613.V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTH FROM 9,260' TO THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 3.7795 | 0.2320 | |

Exhibit A - 63

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00037.000 | | DOUGLAS D TRACY ET AL, CANTERRA RESOURCES, INC. | 9/1/1996 | LA | BOSSIER | 1117 | 644 | 624153 | 3613 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH BELOW 9,900' TO THE BASE OF THE COTTON VALLEY | Y | 0.0000 | 3.7795 | 1.6772 | T16N R11W<br>SEC 7: SW |
| | | | | | | | | | | 3613 V1 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH FROM THE SURFACE TO 8,607' | N | | 2.2666 | 1.0058 | SEC 7: LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60, PAGE 91 |
| | | | | | | | | | | 3613 V2 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH FROM 8,607' TO 8,709' | N | | 2.2666 | 1.0058 | |
| | | | | | | | | | | 3613 V3 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH FROM 8,709' TO 9,060' | N | | 2.2666 | 1.0058 | |
| | | | | | | | | | | 3613 V4 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH FROM 9,060' TO THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 2.2666 | 0.1182 | |
| | | | | | | | | | | 3613 V5 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED IN DEPTH FROM THE BASE OF THE COTTON VALLEY TO 9,900' | N | | 2.2666 | 0.1182 | |
| | | | | | | | | | | 3613 | T16N R11W<br>SEC 7: 27.21 ACRES BEING LOTS 3 & 8 OF PARTITION OF PRINCE BURKS LANDS AS PER PLAT OF NW FOUND IN CONVEYANCE BOOK 60 PAGE 91, LIMITED TO DEPTHS BELOW 9,900' | Y | | 2.2666 | 1.0058 | |
| FEE | 17.00038.000 | 13TH FREEMAN RANKER ET AL | DUDLEY RANKER | 3/22/1972 | LA | BOSSIER | 482 | 526 | 241865 | 3617 V1 | T16N R11W<br>SEC 7: SW FROM THE SURFACE TO 8,607' | N | | 163.8140 | 6.6083 | T16N R11W<br>SEC 7: SW |
| | | | | | | | | | | 3617 V2 | T16N R11W<br>SEC 7: SW LIMITED IN DEPTH FROM 8,607' TO 8,719' | N | | 163.8140 | 6.6083 | T16N R12W<br>SEC 12: THE PART OF 14 LYING EAST OF RED CHUTE BAYOU |
| | | | | | | | | | | 3617 V3 | T16N R11W<br>SEC 7: SW LIMITED IN DEPTH FROM 8,719' TO 9,067' | N | | 163.8140 | 6.6083 | |
| | | | | | | | | | | 3617 V4 | T16N R11W<br>SEC 7: SW LIMITED IN DEPTH BELOW 9,067' | N | | 163.8140 | 9.6241 | |
| | | | | | | | | | | 3617 | T16N R12W<br>SEC 7: SW FROM 9,067' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | | 163.8140 | 72.6950 | |
| | | | | | | | | | | 6056 V1 | T16N R12W<br>SEC 12: THE PART OF 14 LYING EAST OF RED CHUTE BAYOU FROM THE SURFACE TO 9,532' | N | | 45.9200 | 13.5058 | |
| | | | | | | | | | | 6056 V2 | T16N R12W<br>SEC 12: THE PART OF 14 LYING EAST OF RED CHUTE BAYOU BELOW 9,900' | N | | 45.9200 | 21.6279 | |
| | | | | | | | | | | 6056 | T16N R12W<br>SEC 12: THE PART OF 14 LYING EAST OF RED CHUTE BAYOU FROM 9,532' TO 9,900' | Y | | 45.9200 | 21.6279 | |
| FEE | 17.00039.00A | JAMES W. MCCLENDON JR ET AL | DUDLEY RANKER | 3/24/1972 | LA | BOSSIER | 483 | 253 | 242156 | 3614 V1 | T16N R11W<br>SEC 7: SW LIMITED IN DEPTH FROM THE SURFACE TO 8,607' | N | 0.0000 | 81.9890 | 30.8350 | T16N R11W<br>SEC 7: SE<br>SEC 18: E2 NE |
| | | | | | | | | | | 3614 V2 | T16N R11W | N | 0.0000 | 81.9890 | 30.8350 | |

Exhibit A - 64

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17-00019-008 | JOHN W ROBERTSON | DUDLEY R MEIER | | 12/30/1972 | LA | BOSSIER | 481 | 507 | 241118 | 3614.V3 | T16N R11W<br>SEC 7-14 LIMITED IN DEPTH FROM 8,607' TO 8,719' | N | 0.0000 | 81.9890 | 30.8350 | T16N R11W<br>SEC 7-3E<br>SEC18-12 NE |
| | | | | | | | | | | | 3614.V2 | T16N R11W<br>SEC 7-14 LIMITED IN DEPTH FROM 8,607' TO 9,292' | N | 0.0000 | 81.9890 | 4.8168 | |
| | | | | | | | | | | | 3614.V4 | T16N R11W<br>SEC 7-3.5 AS TO DEPTHS BELOW THE BASE OF THE COTTON VALLEY FORMATION | Y | 163.9780 | 81.9890 | 36.3839 | |
| | | | | | | | | | | | 3614 | T16N R11W<br>SEC 7-14 FROM 9,292' TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 40.0855 | 15.6683 | |
| | | | | | | | | | | | 6048.V1 | T16N R11W<br>SEC 18-12 NE FROM SURFACE TO 8,194' | N | 0.0000 | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048.V2 | T16N R11W<br>SEC 18-12 NE THE BASE OF THE HOSSTON FORMATION TO 9,506' | N | 0.0000 | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048.V3 | T16N R11W<br>SEC 18-12 NE BELOW THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 80.1690 | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048 | T16N R11W<br>SEC 18-12 NE FROM 9,106' TO BASE OF THE LOWER COTTON VALLEY FORMATION | | | | | |
| | | | | | | | | | | | 3614.V1 | T16N R11W<br>SEC 7-14 LIMITED IN DEPTH FROM 8,607' TO 8,607' | N | 0.0000 | 81.9890 | 30.8350 | |
| | | | | | | | | | | | 3614.V2 | T16N R11W<br>SEC 7-14 LIMITED IN DEPTH FROM 8,607' TO 8,719' | N | 0.0000 | 81.9890 | 30.8350 | |
| | | | | | | | | | | | 3614.V3 | T16N R11W<br>SEC 7-14 LIMITED IN DEPTH FROM 8,607' TO 9,292' | N | 0.0000 | 81.9890 | 4.8168 | |
| | | | | | | | | | | | 3614.V4 | T16N R11W<br>SEC 7-3.5 AS TO DEPTHS BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 81.9890 | 36.3839 | |
| | | | | | | | | | | | 3614 | T16N R11W<br>SEC 7-14 FROM 9,292' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 0.0000 | 81.9890 | 15.6683 | |
| | | | | | | | | | | | 6048.V1 | T16N R11W<br>SEC 18-12 NE FROM SURFACE TO 8,194' | N | | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048.V2 | T16N R11W<br>SEC 18-12 NE THE BASE OF THE HOSSTON FORMATION TO 9,506' | N | 0.0000 | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048.V3 | T16N R11W<br>SEC 18-12 NE BELOW THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | 0.0000 | 40.0855 | 15.2211 | |
| | | | | | | | | | | | 6048 | T16N R11W<br>SEC 18-12 NE FROM 9,106' TO BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 40.0855 | 15.2211 | |
| FEE | 17-00040-000 | STEVEN W COWEL | DUDLEY R MEIER | | 3/6/1972 | LA | BOSSIER | 481 | 527 | 241123 | 3615.V1 | T16N R11W<br>SEC 7-LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 1 & 4 OF THE BURKS PARTITION, LOCATED IN THE W/2 NW LIMITED IN DEPTH FROM THE SURFACE TO 8,607' | N | 27.2100 | 10.2333 | T16N R11W<br>SEC 7- LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 1 & 4 OF THE BURKS PARTITION, LOCATED IN THE W/2 NW<br><br>T16N R12W<br>SEC 12- NE NE AND LOT 7 (FRACTIONAL SE NE) LYING NORTH OF RED CHUTE BAYOU |
| | | | | | | | | | | | 3615.V2 | T16N R11W<br>SEC 7- LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 1 & 4 OF THE BURKS PARTITION, LOCATED IN THE W/2 NW, LIMITED IN DEPTH FROM 8,607' TO 8,719 | N | 27.2100 | 10.2333 | |
| | | | | | | | | | | | 3615.V3 | T16N R11W<br>SEC 7- LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 1 & 4 OF THE BURKS PARTITION, LOCATED IN THE W/2 NW, LIMITED IN DEPTH FROM 8,607' TO 9,292' | N | 27.2100 | 10.2333 | |
| | | | | | | | | | | | 3615.V4 | T16N R11W<br>SEC 7- LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 1 & 4 OF THE BURKS PARTITION, LOCATED IN THE W/2 NW, BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | 27.2100 | 1.5986 | |

Exhibit A - 65

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED/S | NET ACRES | ENDORO NET | UO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0004.004 | KOG PROPERTIES LLC ET AL | PETRO CHEM | 9/22/1995 | LA | BOSSIER | 1094 | 417 | 605170 | 3615 | T16N R11W SEC 7: LOTS 1 & 5 OF THE RESUBDIVISION OF LOTS 3 & 4 OF THE BURKS PARTITION, LOCATED IN THE W2 NW FROM N.260' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 27.2100 | 27.2100 | 12.0749 | SEC 7: LOTS 1, 2, 5, 6 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N/2 OF SAID SECTION 7, AS HER MAP RECORDED IN CONVEYANCE BOOK 36, PAGE 626 OF THE CONVEYANCE RECORDS OF ROSSER PARISH, LA VG LIMITED FROM BASE OF COTTON VALLEY FM. |
| | | | | | | | | | | 6018.V1 | T16N R12W SEC 12: NE NE AND LOT 7 (FRACTIONAL SE NE) LYING NORTH OF RED CHUTE BAYOU FROM THE SURFACE TO 9,552' | N | | 67.9580 | 19.9954 | |
| | | | | | | | | | | 6018.V2 | T16N R12W SEC 12: NE NE AND LOT 7 (FRACTIONAL SE NE) LYING NORTH OF RED CHUTE BAYOU BELOW 9,900' | N | | 67.9580 | 32.0202 | |
| | | | | | | | | | | 6018 | T16N R12W SEC 12: NE NE AND LOT 7 (FRACTIONAL SE NE) LYING NORTH OF RED CHUTE BAYOU FROM 9,552' TO 9,900' | Y | 67.9580 | 67.9580 | 32.0202 | |
| | | | | | | | | | | 3618.V1 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, FROM 8,142' TO 9,260' | N | | 54.3065 | 20.3360 | T16N R11W |
| | | | | | | | | | | 3618.V2 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | | 54.3065 | 3.3305 | |
| | | | | | | | | | | 3618 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, FROM THE BASE OF THE COTTON VALLEY FORMATION | Y | 108.6130 | 54.3065 | 24.0985 | |
| | | | | | | | | | | 3619.V1 | T16N R11W SEC 7: LOTS 3 & 4 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N/2 FROM 8,142' TO 9,260' | N | | 108.6130 | 40.7930 | |
| | | | | | | | | | | 3619.V2 | T16N R11W SEC 7: LOTS 3 & 4 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N/2 BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | | 108.6130 | 6.3810 | |
| | | | | | | | | | | 3619 | T16N R11W SEC 7: LOTS 3 & 4 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N/2 FROM 9,260' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 108.6130 | 108.6130 | 48.1970 | |
| FEE | 17.0004.008 | CARROLL W FIST ET AL | PETRO CHEM | 11/15/1995 | LA | BOSSIER | 1094 | 412 | 605169 | 3618.V1 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, FROM 8,142' TO 9,260' | N | | 54.3065 | 20.3360 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE AND LOTS 2, 4, 5, 7 OF THE RESUBDIVISION OF LOTS 3 AND 4 OR THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N/2, FROM 8,142' TO THE BASE OF COTTON VALLEY FM. |
| | | | | | | | | | | 3618.V2 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | | 54.3065 | 3.3305 | |
| | | | | | | | | | | 3618 | T16N R11W SEC 7: LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2, FROM 9,260' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 0.0000 | 54.3065 | 24.0985 | |
| | | | | | | | | | | 5975.V1 | T16N R11W SEC 7: LOTS 2, 4, 5, 7 OF THE RESUBDIVISION OF LOTS 3 AND 4 OR THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N2, FROM 8,142' TO 9,260' | N | | 54.4200 | 20.6386 | |
| | | | | | | | | | | 5975.V2 | T16N R11W SEC 7: LOTS 2, 4, 5, 7 OF THE RESUBDIVISION OF LOTS 3 AND 4 OR THE ORIGINAL | N | | 54.4200 | 3.1372 | |

**EXHIBIT A**

**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END ORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00043.00C | ALL | ARMAND W ROOS #FT / DUDLEY RANGER | 2/28/1972 | LA | BOSSIER | 481 | 519 | 241121 | 5975 | SUBDIVISION OF BURKS ESTATE IN N.E. FROM THE BASE OF COTTON VALLEY FORMATION TO 9240. T19N R11W SEC 7, LOTS 1, 6, 5, 7 OF THE RESUBDIVISION OF LOTS 3 AND 4 OR THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N.E, FROM 9,240' TO BASE OF COTTON VALLEY FORMATION | Y | 54.4220 | 54.4220 | 24.1489 | T19N R11W SEC 7, LOTS 2 & 6 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2 FROM THE SURFACE TO 8,142' |
| FEE | 17.00043.00D | ALL | ARMAND W ROOS #FT / DUDLEY RANGER | 2/28/1972 | LA | BOSSIER | 481 | 523 | 241122 | 3618.V3 | T19N R11W SEC 7, LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN N.E FROM THE SURFACE TO 8,142' | N | 108.8130 | 108.8130 | 60.8479 | T19N R11W SEC 7, LOTS 1 & 5 OF THE ORIGINAL SUBDIVISION OF BURKS ESTATE IN THE N2 FROM THE SURFACE TO 8,142' |
| FEE | 17.00041.00X | JACK L KILLEN | MARGO1, INC. | 4/22/1972 | LA | BOSSIER | 484 | 352 | 241448 | 3737 | T10N R12W SEC 16 THE FRACTIONAL NE LYING EAST OF FLAT RIVER AND NORTH OF SMALL BAYOU BEGIN N.27E | Y | 3.2870 | 3.2870 | 0.5965 | T10N R12W A TRACT OF LAND IN SECTIONS 1, 2, 11, 12, 13 AND 14 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1550 FEET NORTH AND 1680 FEET WEST OF SE CORNER OF SECTION 1; T10N R12W SAID BEGINNING POINT BEING IN THE CENTER OF STATE HIGHWAY NO 164; THENCE RUN WITH THE CENTER LINE OF SAID HIGHWAY N 71 DEGREES 40'E S561 NW DEGREES 40'E 1000' S49 DEGREES NW 500' S44 DEGREES 45'E 500' S48 DEGREES 45'E 100' S47 DEGREES 20'E 100' S45 DEGREES 20'E 100' S70 DEGREES 20'E 1000' S72 DEGREES 33'E 100' S72 DEGREES 45'E 100' S72 DEGREES 45'E 100' S50 DEGREES 30'W 500' S45 DEGREES 00'W 400' S72 DEGREES 45'E 100' S72 DEGREES 45'E 100' S50 DEGREES 30'W 500' S45 DEGREES 00'W 400' S72 DEGREES 45'E 100' TO THE INTERSECTION OF RED CHUTE BAYOU, AND SMALL BAYOU FROM WEST; THENCE ALONG CENTERLINE OF SMALL BAYOU 340 DEGREES 00'W 370', NOT DEGREES 00'W 1300'; N64 DEGREES 00'W N75 DEGREES 00'W 200' AND DEGREES; ALONG THE CENTERLINE OF SMALL BAYOU AS ABOVE CONTAINING 765 ACRES OF LAND MORE OR LESS AND EXCEPT A 56 ACRE TRACT, WORK OR LESS IN THE SOUTH PART OF BEGINNING; CONTAINING 765 ACRES OF LAND MORE OR LESS AND EXCEPT A 56 ACRE TRACT, WORK OR LESS IN THE SOUTH PART OF SECTION 1, T10N R12W |
| | | | | | | | | | | 4107.V1 | T10N R12W SEC 1 & SS.017.AC OF SEC 11 DESCRIBED AS 44AA SUPS 0TH 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU, FROM BASE OF HOUSTON TO 9750' | N | 16.2598 | | 4.6385 | |

Exhibit A-67

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS ROY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4337-V2 | T10N-R12W SEC 11-EG-S37-AC IN SEC 11 [ DESCRIBED AS HAVAS 1/8 PLOT TR 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU FROM STP10 TO BASE OF COTTON VALLEY. | N | | 16.2500 | 4.6385 | |
| | | | | | | | | | | 4337-V3 | T10N-R12W SEC 11-EL-S37-AC IN SEC 13 [ DESCRIBED AS OT TR 3 OF HAVAS SORES LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BULLFIGHT BAYOU BELOW COTTON VALLEY FORMATION | N | | 16.2500 | 4.6385 | |

Exhibit A - 68

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4337 | T15N R2W SEC 11 SE/4 OF SEC 11 N/4 N/4 SUBTR 11 LYING NORTH AND EAST OF FLAT RIVER AND EAST OF BELL/EIGHT BAYOU SURFACE TO BASE OF HOUSTON | Y | | 16.2598 | 2.0324 | |
| | | | | | | | | | | 6013.V1 | T15N R2W SEC 12 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU FROM THE SURFACE TO S242 | N | | 100.9000 | 29.6880 | |

Exhibit A - 69

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6053.V2 | T16N R23W SEC 12 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU BELOW 9,900' | N | | 100.9000 | 473418 | |
| | | | | | | | | | | 6053 | T16N R23W SEC 12 ALL THAT PORTION LYING SOUTH AND WEST OF RED CHUTE BAYOU FROM 9,532' TO 9,900' | Y | 403.6000 | 100.9000 | 473418 | |

Exhibit A - 79

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6023.V1 | T16N R23W<br>SEC 13: ALL OF SEC 14 N.) LYING AND WEST OF RED (NOTE BAYOU AND NORTH OF SMALL BAYOU, WHICH CONNECTS FLAT RIVER AND RED (NOTE BAYOU, FROM THE SURFACE TO 9,184' | N | | 30.4493 | 9.3488 | |
| | | | | | | | | | | 6023.V2 | T16N R23W<br>SEC 13: ALL OF SEC 14 N.) LYING AND WEST OF RED (NOTE BAYOU AND NORTH OF SMALL BAYOU, WHICH CONNECTS FLAT RIVER AND RED (NOTE BAYOU, BELOW TO 9,750' | N | | 30.4493 | 10.3929 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/EXCESS | NET ACRES | ENDOSO NET | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00041.000 | STATE OF LA 5978 | PLACID OIL COMPANY | 10/11/1972 | LA | BOSSIER | 490 | 636 | 247489 | 6023 | T16N R12W SEC 13 ALL OF SEC H,N,L LYING AND WEST OF RED (OUTE BAYOU) AND NORTH OF SMALL BAYOU WHICH CONNECTS FLAT RIVER AND RED (OUTE BAYOU), FROM SLAB TO 9,750' | Y | 121.7970 | 30.4492 | 13.1729 | |
| | | | | | | | | | | 6030.V1 | T16N R12W SEC 11 STATE TRACT 12471 BEING ALL BEDS AND BOTTOMS OF WATER BODIES FROM SURFACE TO BASE OF THE HOUSTON FORMATION | N | 0.0000 | 21.0000 | 3.7066 | T16N R12W SEC 11: ALL BEDS AND BOTTOMS OF WATER BODIES SEC 12: ALL BEDS AND BOTTOMS OF WATER BODIES SEC 13: ALL BEDS AND BOTTOMS OF WATER BODIES IN NE |
| | | | | | | | | | | 6030.V2 | T16N R12W SEC 11 STATE TRACT 12471 BEING ALL BEDS AND BOTTOMS OF WATER BODIES FROM THE BASE OF THE HOUSTON FORMATION TO 9,750' | N | 0.0000 | 21.0000 | 6.3394 | T16N R11W SEC 18: ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW |
| | | | | | | | | | | 6030.V3 | T16N R12W SEC 11 STATE TRACT 12471 BEING ALL BEDS AND BOTTOMS OF WATER BODIES BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 21.0000 | 7.1677 | |
| | | | | | | | | | | 6050 | T16N R12W SEC 11 STATE TRACT 12471 BEING ALL BEDS AND BOTTOMS OF WATER BODIES FROM 9,750' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 21.0000 | 21.0000 | 7.1677 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BOSS | NET ACRES | ENDARO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 6019.V1 | T16N R23W SEC 12 BEDS AND BOTTOMS OF WATER BODIES FROM SURFACE TO 5,552' | N | 0.0000 | 16.1990 | 4.7651 | |
| | | | | | | | | | | 6019.V2 | T16N R23W SEC 12 BEDS AND BOTTOMS OF WATER BODIES BELOW 70 9,900' | N | 0.0000 | 16.1990 | 7.6307 | |
| | | | | | | | | | | 6019 | T16N R23W SEC 12 BEDS AND BOTTOMS OF WATER BODIES FROM 5,552' TO 9,900' | Y | 16.1990 | 16.1990 | 7.6307 | |
| | | | | | | | | | | 6024.V1 | T16N R23W SEC 13 THE BEDS AND BOTTOMS OF ALL WATER BODIES FROM THE SURFACE TO 5,184' | N | 0.0000 | 4.3930 | 1.3488 | |
| | | | | | | | | | | 6024.V2 | T16N R23W SEC 13 THE BEDS AND BOTTOMS OF ALL WATER BODIES BELOW 9,750' | N | 0.0000 | 4.3930 | 1.4994 | |
| | | | | | | | | | | 6024 | T16N R23W SEC 13 THE BEDS AND BOTTOMS OF ALL WATER BODIES FROM 5,184' TO 9,750' | Y | 4.3930 | 4.3930 | 2.1890 | |
| | | | | | | | | | | 6050.V1 | T16N R33W SEC 35 ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW FROM THE SURFACE TO 8,295' | N | 0.0000 | 3.7220 | 0.2187 | |
| | | | | | | | | | | 6050.V2 | T16N R33W SEC 35 ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | Y | 0.0000 | 3.7220 | 1.4114 | |
| | | | | | | | | | | 6050.V3 | T16N R33W SEC 35 ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW FROM 9,184' TO 9,750' | N | 0.0000 | 3.7220 | 1.4114 | |
| | | | | | | | | | | 6050.V4 | T16N R33W SEC 35 ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW BELOW 9,750' | N | 0.0000 | 3.7220 | 1.4114 | |
| | | | | | | | | | | 6050 | T16N R33W SEC 35 ALL BEDS AND BOTTOMS OF WATERWAYS IN THE E2, N2 SW, NW FROM 9,106' TO 9,184' | Y | 3.7220 | 3.7220 | 0.2373 | |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00004.000 | R J GROSSY | DUDLEY R MEIER | 4/4/1972 | LA | BOSSIER | 482 | 550 | 241866 | 6026.V1 | T18N R12W<br>SEC 13: GOVERNMENT LOT #8 FROM THE SURFACE TO 9,184' | N | 0.0000 | 57.8930 | 17.7745 | T18N R12W<br>SEC 13: GOVERNMENT LOT #8<br><br>T18N R12W<br>SEC 18: LOT 3 AND ALL THAT PART OF NE SW LYING SOUTH AND EAST OF BODCAU BAYOU, W/2G, S/SE |
| | | | | | | | | | | 6026.V2 | T18N R12W<br>SEC 13: GOVERNMENT LOT #8 BELOW 9,192' | N | 0.0000 | 57.8930 | 19.7197 | T18N R12W<br>SEC 19: NONE |
| | | | | | | | | | | 6026 | T18N R12W<br>SEC 13: GOVERNMENT LOT #8 FROM 9,184' TO 9,192' | Y | 57.8930 | 57.8930 | 28.8478 | |
| | | | | | | | | | | 6053.V1 | T18N R12W<br>SEC 18: LOT 3 AND ALL THAT PART OF NE SW LYING SOUTH AND EAST OF BODCAU BAYOU, W/2G, S/SE FROM SURFACE TO 9,204' | N | 0.0000 | 194.7230 | 76.1193 | |
| | | | | | | | | | | 6053.V2 | T18N R12W<br>SEC 18: LOT 3 AND ALL THAT PART OF NE SW LYING SOUTH AND EAST OF BODCAU BAYOU, W/2G, S/SE FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 194.7230 | 73.9469 | |
| | | | | | | | | | | 6053.V3 | T18N R12W<br>SEC 18: LOT 3 AND ALL THAT PART OF NE SW LYING SOUTH AND EAST OF BODCAU BAYOU, W/2G, S/SE BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 194.7230 | 73.9469 | |
| | | | | | | | | | | 6053 | T18N R12W<br>SEC 18: LOT 3 AND ALL THAT PART OF NE SW LYING SOUTH AND EAST OF BODCAU BAYOU, W/2G, S/SE FROM 9,106' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 194.7230 | 194.7230 | 73.9469 | |
| | | | | | | | | | | 6090.V1 | T18N R12W<br>SEC 19: NENE FROM THE SURFACE TO 9,220' | N | 0.0000 | 40.6440 | 0.6502 | |
| | | | | | | | | | | 6090.V2 | T18N R12W<br>SEC 19: NENE FROM 9,220' TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 40.6440 | 0.6502 | |

Exhibit A - 74

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00046.000 | CHARLES EMORY 594455 | MARABAT, INC. | 9/6/1972 | LA | BOSSIER | 490 | 94 | 247262 | 6090 | T16N R11W SEC 10: NW¼ BELOW THE BASE OF THE COTTON VALLEY FORMATION | Y | 40.6440 | 40.6440 | 10.4273 | |
| | | | | | | | | | | 6028.V3 | T16N R13W SEC 13: LOTS 19 & 20 OF THE ISLAND SUBDIVISION FROM SURFACE TO 5,184' | N | 0.0000 | 7.7300 | 2.3731 | T16N R12W SEC 13: PARTS LOTS 19 & 20 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6028.V2 | T16N R13W SEC 13: LOTS 19 & 20 OF THE ISLAND SUBDIVISION BELOW 9,750' | N | 0.0000 | 7.7300 | 2.6084 | T16N R13W SEC 18: PART OF LOTS 19 & 20 OF ISLAND SUBDIVISION |
| | | | | | | | | | | 6028 | T16N R13W SEC 13: LOTS 19 & 20 OF THE ISLAND SUBDIVISION FROM 5,184' TO 9,750' | Y | 7.7300 | 7.7300 | 3.8519 | |
| | | | | | | | | | | 6054.V1 | T16N R13W SEC 18: PART OF LOTS 19 & 20 OF ISLAND SUBDIVISION FROM THE SURFACE TO 8,294' | N | 0.0000 | 4.2830 | 1.6735 | |
| | | | | | | | | | | 6054.V2 | T16N R13W SEC 18: PART OF LOTS 19 & 20 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOUSTON FORMATION TO 9,100' | N | 0.0000 | 4.2830 | 1.6257 | |
| | | | | | | | | | | 6054.V4 | T16N R13W SEC 18: PART OF LOTS 19 & 20 OF ISLAND SUBDIVISION BELOW THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.2830 | 1.6257 | |
| | | | | | | | | | | 6054 | T16N R13W SEC 18: PART OF LOTS 19 & 20 OF ISLAND SUBDIVISION FROM 9,100' TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 4.2830 | 4.2830 | 1.6257 | |
| FEE | 17.00046.000 | THOMAS G STEWART ET UX | MARABAT, INC. | 8/23/1972 | LA | BOSSIER | 490 | 100 | 247104 | 6029.V3 | T16N R13W SEC 13: LOTS 21, 22 & 23 OF THE ISLAND SUBDIVISION FROM SURFACE TO 5,184' | N | 0.0000 | 14.1480 | 4.3438 | T16N R12W SEC 13: PART OF LOTS 21, 22 & 23 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6029.V2 | T16N R13W SEC 13: LOTS 21, 22 & 23 OF THE ISLAND SUBDIVISION BELOW 9,750' | N | 0.0000 | 14.1480 | 4.8290 | T16N R13W SEC 18: PART OF LOTS 21, 22 & 23 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6029 | T16N R13W SEC 13: LOTS 21, 22 & 23 OF THE ISLAND SUBDIVISION FROM 5,184' TO 9,750' | Y | 14.1480 | 14.1480 | 7.0500 | |
| | | | | | | | | | | 6056.V1 | T16N R13W SEC 18: PART OF LOTS 21, 22 & 23 OF ISLAND SUBDIVISION FROM THE SURFACE TO 8,294' | N | 0.0000 | 0.2480 | 0.0969 | |
| | | | | | | | | | | 6056.V2 | T16N R13W SEC 18: PART OF LOTS 21, 22 & 23 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOUSTON FORMATION TO 9,100' | N | 0.0000 | 0.2480 | 0.0942 | |
| | | | | | | | | | | 6056.V3 | T16N R13W | N | 0.0000 | 0.2480 | 0.0942 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REEC COUNTY | BK | PG | ENTRY | PG | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ROSS | NET ACRES | ENDO RO MKT | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00047.000 | WILLIAMS PERRY ET UX | MARGATE, INC. | 6/22/1972 | LA | BOSSIER | 490 | 348 | 247090 | 50 | 6058 | SEC 18 PART OF LOTS 1,2, 22 & 23 OF ISLAND SUBDIVISION BELOW THE BASE OF THE COTTON VALLEY FORMATION | Y | 0.2480 | 0.2480 | 0.0942 | |
| | | | | | | | | | | | 6058 | T16N R11W SEC 18 PART OF LOTS 11, 22 & 23 OF ISLAND SUBDIVISION FROM 5,336' TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 5.8800 | 1.7360 | T16N R11W SEC 13: LOTS 1, 2 & 3 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | | 6030.V1 | T16N R12W SEC 13 LOTS 1, 2 & 3 OF THE ISLAND SUBDIVISION BELOW 6,705' | N | 0.0000 | 5.8800 | 1.9076 | T16N R11W SEC 18: PART OF LOTS 1, 2 & 3 OF ISLAND SUBDIVISION |
| | | | | | | | | | | | 6030.V2 | T16N R11W SEC 13 LOTS 1, 2 & 3 OF THE ISLAND SUBDIVISION BELOW 6,705' | Y | 5.8800 | 5.8800 | 2.7850 | |
| | | | | | | | | | | | 6030 | T16N R11W SEC 13 LOTS 1, 2 & 3 OF THE ISLAND SUBDIVISION FROM 5,167' TO 5,750' | N | 0.0000 | 5.8440 | 2.2865 | |
| | | | | | | | | | | | 6059.V1 | T16N R11W SEC 18 PART OF LOTS 1, 2 & 3 OF ISLAND SUBDIVISION FROM THE SURFACE TO 8,254' | N | 0.0000 | 5.8440 | 2.2193 | |
| | | | | | | | | | | | 6059.V2 | T16N R11W SEC 18 PART OF LOTS 1, 2 & 3 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 5,190' | N | 0.0000 | 5.8440 | 2.2193 | |
| | | | | | | | | | | | 6059.V3 | T16N R11W SEC 18 PART OF LOTS 1, 2 & 3 OF ISLAND SUBDIVISION BELOW THE BASE OF THE COTTON VALLEY FORMATION | Y | 5.8440 | 5.8440 | 2.2193 | |
| | | | | | | | | | | | 6059 | T16N R11W SEC 18 PART OF LOTS 1, 2 & 3 OF ISLAND SUBDIVISION FROM 5,336' TO THE BASE OF THE COTTON VALLEY FORMATION | | | | | |
| FEE | 17.00048.000 | JACK L KILLEN | MARGATE, INC. | 6/22/1972 | LA | BOSSIER | 684 | 348 | 243147 | | 6031.V1 | T16N R12W SEC 13 LOTS 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION AND 4 ACS UNDER THE ROAD R-O-W TRAVERSING THE ISLAND SUBDIVISION, FROM THE SURFACE TO 9,184' | N | 0.0000 | 10.7140 | 3.2895 | T16N R12W SEC 13: LOTS 6, 12,16, 17,18 & 24 OF THE ISLAND SUBDIVISION AND 4 ACS UNDER THE ROAD R-O-W TRAVERSING THE ISLAND SUBDIVISION |
| | | | | | | | | | | | 6031.V2 | T16N R12W SEC 13 LOTS 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, BELOW 9,750' | N | 0.0000 | 10.7140 | 3.6569 | SEC 18: LOTS 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION AND 4 ACS UNDER THE ROAD R-O-W TRAVERSING THE ISLAND SUBDIVISION |
| | | | | | | | | | | | 6031 | T16N R12W SEC 13 LOTS 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION AND 4 ACS UNDER THE ROAD R-O-W TRAVERSING THE ISLAND SUBDIVISION FROM 5,184' TO 9,750' | Y | 10.7160 | 10.7140 | 5.3388 | |
| | | | | | | | | | | | 6049.V1 | T16N R12W SEC 18, 13, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, AND 4 ACRES BEING THE ROAD R-O-W TRAVERSING ISLAND SUBDIVISION, FROM THE SURFACE TO 9,100' | N | 0.0000 | 32.1640 | 10.6122 | |
| | | | | | | | | | | | 6049.V2 | T16N R12W SEC 18, 13, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, AND 4 ACRES BEING THE ROAD R-O-W TRAVERSING ISLAND SUBDIVISION FROM THE SURFACE TO 9,100' | N | 0.0000 | 32.1640 | 1.8896 | |
| | | | | | | | | | | | 6049.V3 | T16N R12W SEC 18, 13, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, AND 4 ACRES BEING THE ROAD R-O-W TRAVERSING ISLAND SUBDIVISION, FROM THE BASE OF THE | N | 0.0000 | 32.1640 | 12.2144 | |

Exhibit A - 76

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00004.000 | J ALFRED DEGAS UROLE | O R MOBLEY JR | 9/12/1974 | LA | BOSSIER | 538 | 296 | 272211 | 6049.V4 | HOUSTON FORMATION TO 9,106' | N | 0.0000 | 32.1640 | 12.2144 | T16N R12W / SEC 16 LOTS 6, 11, 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, AND 4 ACRES BEING THE ROAD R-O-W TRAVERSING ISLAND SUBDIVISION, BELOW THE BASE OF THE LOWER COTTON VALLEY FORMATION |
|  |  |  |  |  |  |  |  |  |  | 6049 | T16N R12W / SEC 16 LOTS 6, 11, 12, 16, 17, 18 & 24 OF THE ISLAND SUBDIVISION, AND 4 ACRES BEING THE ROAD R-O-W TRAVERSING ISLAND SUBDIVISION, FROM 9,106' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 32.1640 | 32.1640 | 12.2144 |  |
|  | 17.00004.000 |  |  |  |  |  |  |  |  | 6032.V1 | T16N R12W / SEC 16 IS GOVERNMENT LOTS 6, 7, 9 & 10, SW IV, BELOW 9,184' | N |  | 184.6230 | 10.8465 | T16N R12W / SEC 11 GOVERNMENT LOTS 6, 7, 9 & 10, SW IV |
|  |  |  |  |  |  |  |  |  |  | 6032 | T16N R12W / SEC 16 IS GOVERNMENT LOTS 6, 7, 9 & 10, SW IV, FROM THE SURFACE DOWN TO 9,184' | Y | 184.6230 | 184.6230 | 11.6073 | T16N R12W / SEC 11 FRACTIONAL W2 NW FROM 1,000' TO 8,463' |
| FEE | 17.00051.00A | ARMAND W ROOS JR AL | O R MOBLEY JR | 7/21/1975 | LA | BOSSIER | 556 | 123 | 282313 | 6033 | T16N R12W / SEC 13 SW DW OF THE BAYOU BELOW 9,184' | Y | 55.6890 | 55.6890 | 3.5013 | T16N R12W / SEC 13 SW — 1.3731; SEC 13 SW T16N R31W; SEC 15 SW LESS 1 ACRE FOR NEW ZIO CHURCH FROM SURFACE TO 9,220' |
| FEE | 17.00051.00A | LINDA HODGES SNIDER ET AL | DUDLEY R MEYER | 10/25/1971 | LA | BOSSIER | 484 | 370 | 241153 | 6034.V1 | T16N R12W / SEC 13 SW DW OF THE BAYOU BELOW 9,184' | N |  | 23.3735 | 1.3731 | T16N R12W |
|  |  |  |  |  |  |  |  |  |  | 6034 | T16N R12W / SEC 13 SW DW OF THE BAYOU FROM SURFACE TO 9,184' | Y | 31.1640 | 23.3735 | 1.4694 |  |
|  |  |  |  |  |  |  |  |  |  | 6035.V1 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU BELOW 9,184' | N |  | 23.1388 | 1.4548 |  |
|  |  |  |  |  |  |  |  |  |  | 6035 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU FROM THE SURFACE TO 9,184' | Y | 23.1388 | 23.1388 | 1.4548 |  |
|  |  |  |  |  |  |  |  |  |  | 6097 | T16N R12W / SEC 9 SW LESS 1 ACRE TO NEW ZION CHURCH FROM THE SURFACE TO 9,220' | Y | 162.1870 | 162.1870 | 4.4551 |  |
| FEE | 17.00051.00A |  | DUDLEY R MEYER | 10/26/1971 | LA | BOSSIER | 484 | 402 | 241157 | 6034.V1 | T16N R12W / SEC 13 SW DW OF THE BAYOU BELOW 9,184' | N |  | 7.7905 | 0.4577 | T16N R12W / SEC 13 SW |
|  |  |  |  |  |  |  |  |  |  | 6034 | T16N R12W / SEC 13 SW DW OF THE BAYOU FROM SURFACE TO 9,184' | N | 7.7905 | 7.7905 | 0.4898 |  |
|  |  |  |  |  |  |  |  |  |  | 6035.V1 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU BELOW 9,184' | N |  | 7.7129 | 0.4849 |  |
|  |  |  |  |  |  |  |  |  |  | 6035 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU FROM THE SURFACE TO 9,184' | Y | 7.7129 | 7.7129 | 0.4849 |  |
| FEE | 17.00051.008 | GRACE A HODGES | DUDLEY R MEYER | 10/26/1971 | LA | BOSSIER | 484 | 402 | 241157 | 6035.V1 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU BELOW 9,184' | N |  | 92.5553 | 5.4376 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU |
| FEE | 17.00052.000 | THE HUNTER COMPANY INC | O R MOBLEY JR | 7/30/1975 | LA | BOSSIER | 556 | 117 | 282162 | 6035 | T16N R12W / SEC 13 THE PORTION OF SW WHICH LIES NORTH AND EAST OF THE FLAT RIVER BAYOU | Y | 123.4870 | 92.5553 | 5.8190 |  |
| FEE | 17.00053.000 | STATE OF LA 5689 | HERSCHEL M DOWNS | 4/17/1972 | LA | BOSSIER | 483 | 509 | 242506 | 6036A.V1 | T16N R12W / SEC 13 THE BEDS AND BOTTOMS OF RED CHUTE BAYOU BELOW 9,184' | N | 0.0000 | 8.4330 | 0.4956 | T16N R12W / SEC 13 THE BEDS AND BOTTOMS OF WATER BODIES IN SW |
|  |  |  |  |  |  |  |  |  |  | 6036 | T16N R12W / SEC 13 THE BEDS AND BOTTOMS OF RED CHUTE BAYOU FROM THE SURFACE TO 9,184' | Y | 8.4330 | 8.4330 | 0.5303 | T16N R12W / SEC 13 THE BEDS AND BOTTOMS OF WATER BODIES IN N2 |
|  |  |  |  |  |  |  |  |  |  | 6060.V1 | T16N R12W / SEC 13 THE BEDS AND BOTTOMS OF WATER BODIES IN SW1/4 PLACE TO BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 3.7220 | 1.4134 |  |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EROS | NET ACRES | ENDING NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RODS PROPERTIES LLC ET AL | | | | | | | | | | | | | | |
| FEE | 17.00054.000 | | CAMTERRA RESOURCES, INC. | 12/8/1995 | LA | BOSSIER | 1097 | 13 | 607568 | 6060.V2 | T16N R12W<br>SEC 18 BEDS AND BOTTOMS OF WATER BODIES IN SW 9,100' TO BASE OF THE LOWER COTTON VALLEY FORMATION | N | 0.0000 | 3.7220 | 1.4134 | |
| | | | | | | | | | | 6060.V3 | T16N R12W<br>SEC 18 BEDS AND BOTTOMS OF WATER BODIES IN SW4/4AE OF THE LOWER COTTON VALLEY TO 9,800' | N | 0.0000 | 3.7220 | 1.4134 | |
| | | | | | | | | | | 6060.V4 | T16N R12W<br>SEC 18 BEDS AND BOTTOMS OF WATER BODIES IN SW 9,100' TO 9,160' | N | | 3.7220 | 0.2373 | |
| | | | | | | | | | | 6060.V5 | T16N R12W<br>SEC 18 BEDS AND BOTTOMS OF WATER BODIES IN SW BELOW 9,160' | N | 0.0000 | 3.7220 | 1.4134 | |
| | | | | | | | | | | 6060 | T16N R12W<br>SEC 18 BEDS AND BOTTOMS OF WATER BODIES IN SW FROM THE BASE OF THE COTTON VALLEY FORMATION TO 9,100' | Y | 3.7220 | 3.7220 | 1.4134 | |
| | | | | | | | | | | 6094 | T16N R12W<br>SEC 16 ALL BEDS AND BOTTOMS OF WATER BODIES IN N2 FROM THE SURFACE TO 8,000' | Y | 3.5590 | 3.5590 | 0.1088 | |
| | | | | | | | | | | | T16N R12W<br>SEC 13 FRACTIONAL W2 NW FROM A AE3 TO 9,705' | | | | 2.7119 | T16N R12W<br>SEC 13 FRACTIONAL W2 NW LYING SOUTH OF FLAT RIVER, FROM A AE3 TO 9,705 |
| FEE | 17.00037.000 | TRHCKOTTONN PROPERTIES | CAMTERRA RESOURCES, INC. | 6/8/1999 | LA | BOSSIER | 1184 | | 6041 | | T16N R12W<br>SEC 16-2013.3 ACS LYING NORTH OF THE OLD RED RIVER | Y | 179.3530 | 179.3530 | 65.2738 | T16N R12W<br>SEC 16-2013.3 ACS LYING NORTH OF THE OLD RED RIVER |
| FED | 17.00054.000 | BLAKJLKS5766 | RICHARD PETERSON | 9/1/1969 | LA | BOSSIER | 585 | | 298757 | 3697 | T16N R12W<br>SEC 6 NW NW FROM THE SURFACE TO BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 40.0760 | 40.0760 | 1.0979 | T16N R12W<br>SEC6: NW NW |
| | | | | | | | | | | 6067.V1 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION FROM THE SURFACE TO 3,130' | N | | 3.4970 | 1.0979 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION |
| | | | | | | | | | | 6067.V2 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 3.4970 | 1.3280 | |
| | | | | | | | | | | 6067.V3 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION FROM THE SURFACE TO 3L5,3W' | N | | 3.4970 | 2.1054 | |
| | | | | | | | | | | 6067.V4 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOUSTON FORMATION TO 9,100 | N | 0.0000 | 3.4970 | 1.3280 | |
| | | | | | | | | | | 6067.V5 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION BELOW 9,100' | N | 0.0000 | 3.4970 | 1.3280 | |
| | | | | | | | | | | 6067 | T16N R12W<br>SEC 18: LOT 5 OF ISLAND SUBDIVISION FROM 9,100' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 3.4970 | 3.4970 | 1.3280 | |
| FEE | 17.00062.000 | RAYMOND J. ELSTON ET AL | O B MERLET JR | 6/11/1973 | LA | BOSSIER | 505 | 402 | 235680 | 6068.V5 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 3L5,3' | N | 0.0000 | 13.0500 | 4.6321 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION |
| | | | | | | | | | | 6068.V2 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 13.0500 | 4.9717 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION |
| | | | | | | | | | | 6068.V3 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE BASE OF THE LOWER COTTON VALLEY TO 9,800' | N | 0.0000 | 13.0500 | 4.9717 | |
| | | | | | | | | | | 6068.V4 | T16N R12W<br>SEC 18: PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM | N | 0.0000 | 13.0500 | 0.7692 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EROSS | NET ACRES | ENDING MKT | LQ LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | THE SURFACE TO 9,300' | | | | | |
| | | | | | | | | | | 6068.V5 | T16N R11W SEC 18 PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM 9,300' TO 9,500' | N | 0.0000 | 13.0500 | 0.7692 | |
| | | | | | | | | | | 6068.V6 | T16N R11W SEC 18 PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM 9,500' TO 9,500 | N | 0.0000 | 13.0500 | 0.8346 | |
| | | | | | | | | | | 6068.V7 | T16N R11W SEC 18 PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION BELOW 9,450' | N | 0.0000 | 13.0500 | 4.9717 | |
| | | | | | | | | | | 6068 | T16N R11W SEC 18 PART OF LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM 9,500' TO BASE OF THE LOWER COTTON VALLEY | Y | 13.0000 | 13.0500 | 4.9717 | |
| | | | | | | | | | | 6091 | T16N R11W SEC 19 LOT 8 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 9,300' | Y | 23.0980 | 23.0580 | 0.6335 | |
| FEE | 17.00063.000 | DENNIS M WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 64 | 247096 | 6071.V1 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | 0.0000 | 3.7790 | 1.182 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6071.V2 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 3.7790 | 1.4351 | |
| | | | | | | | | | | 6071.V3 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,250' | N | | 3.7790 | 0.2220 | |
| | | | | | | | | | | 6071.V4 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 3.7790 | 1.4351 | |
| | | | | | | | | | | 6071 | T16N R11W SEC 18 LOT 8 OF THE ISLAND SUBDIVISION FROM 9,106' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 3.7790 | 3.7790 | 1.4351 | |
| FEE | 17.00064.000 | CHEVIS H WEBB ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 86 | 247100 | 6074.V1 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | 0.0000 | 4.9330 | 1.5432 | T16N R11W SEC 18 LOT 14 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6074.V2 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.9330 | 1.8733 | |
| | | | | | | | | | | 6074.V3 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION FROM THE SURFACE TO 9,250' | N | | 4.9330 | 0.2898 | |
| | | | | | | | | | | 6074.V4 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 4.9330 | 1.8733 | |
| | | | | | | | | | | 6074.V5 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION BELOW 9,106' | N | 0.0000 | 4.9330 | 1.8733 | |
| | | | | | | | | | | 6074 | T16N R11W SEC 18 LOT 14 OF ISLAND SUBDIVISION FROM 9,106' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 4.9330 | 4.9330 | 1.8733 | |
| FEE | 17.00065.000 | ROBERT O SYLVESTER ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 90 | 247101 | 6075.V1 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | 0.0000 | 4.7330 | 1.4790 | T16N R11W SEC 18 LOT 15 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6075.V2 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION FROM SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.7330 | 1.7905 | |
| | | | | | | | | | | 6075.V3 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION FROM THE SURFACE TO 9,250' | N | | 4.7330 | 0.2770 | |
| | | | | | | | | | | 6075.V4 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 4.7330 | 1.7905 | |
| | | | | | | | | | | 6075.V5 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION BELOW 9,106' | N | 0.0000 | 4.7330 | 1.7905 | |
| | | | | | | | | | | 6075 | T16N R11W SEC 18 LOT 15 OF ISLAND SUBDIVISION FROM 9,106' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 4.7330 | 4.7330 | 1.7905 | |
| FEE | 17.00066.000 | MARY MARSHALL ROBERTS | D B MOBLEY JR | 12/8/1971 | LA | BOSSIER | 484 | 442 | 243166 | 3740 | T16N R11W SEC 19 PART OF THE NW1/2NW, WEST AND SOUTH OF RED CHUTE BAYOU FROM THE SURFACE TO 9,120' | Y | 130.7700 | 130.7700 | 3.5925 | T16N R11W SEC 18 SW SW LESS THAT PART LYING NORTH AND EAST OF RED CHUTE BAYOU BELOW 1,000' SEC 19 PART OF THE NW & NW, WEST AND SOUTH OF RED CHUTE BAYOU FROM SURFACE |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMMENCE | NET ACRES | ENDING NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | TO 9,220' | |
| | | | | | | | | | | 6061 V1 | T10N R11W<br>SEC 18: SW-SW LESS THAT PART LYING NORTH AND EAST OF REECHLITE BAYOU FROM 3,000' TO 8,500' | N | | 10.9600 | 5.1576 | |
| | | | | | | | | | | 6061 V2 | T10N R11W<br>SEC 18: SW-SW LESS THAT PART LYING NORTH AND EAST OF REECHLITE BAYOU FROM 8,500' TO 3,500 | N | | 10.9600 | 5.1576 | |
| | | | | | | | | | | 6061 V3 | T10N R11W<br>SEC 18: SW-SW LESS THAT PART LYING NORTH AND EAST OF REECHLITE BAYOU FROM BELOW 9,500' | N | 0.0000 | 10.9600 | 4.1621 | |
| | | | | | | | | | | 6061 | T10N R11W<br>SEC 18: SW-SW LESS THAT PART LYING NORTH AND EAST OF REECHLITE BAYOU FROM 9,500' TO 9,500' | Y | 10.9600 | 10.9600 | 5.2126 | |
| FEE | 17.00004.000 | LENORE B KIRK ETAL | DUCKETT & KIRBY | 2/28/1972 | LA | BOSSIER | 481 | 503 | 241117 | 6079 V1 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM THE SURFACE TO 3,500' | N | | 137.2500 | 42.9381 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU |
| | | | | | | | | | | 6079 V2 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 137.2500 | 52.1247 | |
| | | | | | | | | | | 6079 V3 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM THE SURFACE TO 8,234' | N | | 137.2500 | 8.0640 | |
| | | | | | | | | | | 6079 V4 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM THE BASE OF THE HOSSTON FORMATION TO 3,500' | N | 0.0000 | 137.2500 | 52.1247 | |
| | | | | | | | | | | 6079 V5 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM BELOW 9,500' | N | 0.0000 | 137.2500 | 52.1247 | |
| | | | | | | | | | | 6079 | T10N R11W<br>SEC 18: N1 SE, AND ALL THAT PART OF NW LYING NORTH AND EAST OF BODCAU BAYOU FROM 3,500' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 137.2500 | 137.2500 | 52.1247 | |
| FEE | 17.00004.000 | LENORE B KIRK ETAL | DUCKETT & KIRBY | 4/6/1972 | LA | BOSSIER | 483 | 249 | 242155 | 6077 V1 | T10N R11W<br>SEC 18: NE1 NE FROM THE SURFACE TO 9,100' | N | | 80.0000 | 25.0290 | T10N R11W<br>SEC 18: NE1 NE |
| | | | | | | | | | | 6077 V2 | T10N R11W<br>SEC 18: NE1 NE FROM THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 80.0000 | 30.3803 | |
| | | | | | | | | | | 6077 V3 | T10N R11W<br>SEC 18: NE1 NE FROM THE SURFACE TO 8,234' | N | | 80.0000 | 4.7000 | |
| | | | | | | | | | | 6077 V4 | T10N R11W<br>SEC 18: NE1 NE FROM THE HOSSTON FORMATION TO 9,100' | N | 0.0000 | 80.0000 | 30.3803 | |
| | | | | | | | | | | 6077 V5 | T10N R11W<br>SEC 18: NE1 NE BELOW 9,100' | N | 0.0000 | 80.0000 | 30.3803 | |
| | | | | | | | | | | 6077 | T10N R11W<br>SEC 18: NE1 NE FROM 9,100' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 80.0000 | 80.0000 | 30.3803 | |
| FEE | 17.00007.000 | FRED DANIEL HINCHETT UX | MARGCAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 58 | 247091 | 6078 V1 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 3,100' | N | | 11.1120 | 3.4765 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6078 V2 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 11.1120 | 4.2198 | |
| | | | | | | | | | | 6078 V3 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,234' | N | | 11.1120 | 0.6528 | |
| | | | | | | | | | | 6078 V4 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,100' | N | 0.0000 | 11.1120 | 4.2198 | |
| | | | | | | | | | | 6078 V5 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION BELOW 9,100' | N | 0.0000 | 11.1120 | 4.2198 | |
| | | | | | | | | | | 6078 | T10N R11W<br>SEC 18: LOTS 4 & 5 OF THE ISLAND SUBDIVISION FROM 9,100' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 11.1120 | 11.1120 | 4.2198 | |
| FEE | 17.00008.000 | EDWARD J HAWKS ET UX | MARGCAT, INC. | 9/6/1972 | LA | BOSSIER | 490 | 84 | 247098 | 6079 V1 | T10N R11W<br>SEC 18: LOT 13 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,100' | N | | 4.4970 | 1.4068 | T10N R11W<br>SEC 18: LOT 13 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6079 V2 | T10N R11W<br>SEC 18: LOT 13 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.4970 | 1.7078 | |
| | | | | | | | | | | 6079 V3 | T10N R11W<br>SEC 18: LOT 13 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,234' | N | | 4.4970 | 0.2642 | |

Exhibit A - 93

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00000.004 | JOSEPH H ELTON ET AL | DOUGLAS OIL CORPORATION | 10/21/1995 | LA | BOSSIER | 1093 | | 604698 | 6079 V4 | T16N R11W SEC 18 LOT 13 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,296' | N | 0.0000 | 4.4970 | 1.7078 | |
| | | | | | | | | | | 6079 V5 | T16N R11W SEC 18 LOT 13 OF THE ISLAND SUBDIVISION BELOW 9,106' FORMATION TO 9,106' | N | 0.0000 | 4.4970 | 1.7078 | |
| | | | | | | | | | | 6079 | T16N R11W SEC 18 LOT 13 OF THE ISLAND SUBDIVISION BELOW 9,106' | Y | 4.4970 | 4.4970 | 1.7078 | T16N R11W SEC 18 LOT 13 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE LOWER COTTON VALLEY FORMATION |
| FEE | 17.00000.006 | EMIL D BRUFFANCHER SR ET AL | CABTERRA RESOURCES, INC. | 4/1/1998 | LA | BOSSIER | 1093 | | 604698 | 6084 V4 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION BELOW 9,106' | N | 0.0000 | 27.2800 | 10.7078 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION BELOW 8,000' |
| | | | | | | | | | | 6084 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM 8,000' TO 9,500' | Y | 27.2800 | 27.2800 | 12.0059 | |
| FEE | 17.00000.00C | LINDA BRUFFANCHER CRAWFORD | CABTERRA RESOURCES, INC. | 4/1/1998 | LA | BOSSIER | 1163 | | 660033 | 6084 V2 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' | N | 0.0000 | 3.4086 | 1.5326 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' |
| FEE | 17.00000.00C | JACK R BRUFFANCHER | CABTERRA RESOURCES, INC. | 4/1/1998 | LA | BOSSIER | 1162 | 720 | 661602 | 6084 V2 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' | N | 0.0000 | 0.6827 | 0.3025 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' |
| FEE | 17.00000.00D | JACK R BRUFFANCHER | CABTERRA RESOURCES, INC. | 4/1/1998 | LA | BOSSIER | 1176 | | 671179 | 6084 V2 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' | N | 0.0000 | 0.6827 | 0.3025 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' |
| FEE | 17.00000.00E | PATRICIA B BURKETT | CABTERRA RESOURCES, INC. | 4/1/1998 | LA | BOSSIER | 1163 | | 660032 | 6084 V2 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' | N | 0.0000 | 0.6827 | 0.3025 | T16N R11W SEC 18 PART OF LOT 4 OF THE PARTITION OF THE J W ELSTON PLANTATION FROM THE SURFACE TO 8,000' |
| FEE | 17.00070.000 | EDWIN D CANYLE ET UX | MARGAT, INC | 9/21/1972 | LA | BOSSIER | 490 | 76 | 247097 | 6081 V1 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION | N | | 4.3870 | 1.3716 | SEC 18 LOT 11 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6081 V2 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | | 4.3870 | 1.6660 | |
| | | | | | | | | | | 6081 V3 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,296' COTTON VALLEY FORMATION | N | | 4.3870 | 0.2577 | |
| | | | | | | | | | | 6081 V4 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,296' FORMATION TO 9,106' | N | 0.0000 | 4.3870 | 1.6660 | |
| | | | | | | | | | | 6081 V5 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | | 4.3870 | 1.6660 | |
| | | | | | | | | | | 6081 | T16N R11W SEC 18 LOT 11 OF THE ISLAND SUBDIVISION BELOW 9,106' | Y | 4.3870 | 4.3870 | 1.6660 | |
| FEE | 17.00071.000 | CHARLES T BROCKLET UX | MARGAT, INC | 9/21/1972 | LA | BOSSIER | 490 | 72 | 247096 | 6082 V1 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 9,106' | N | | 4.7230 | 1.4701 | SEC 18 LOT 7 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6082 V2 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.7230 | 1.7943 | |
| | | | | | | | | | | 6082 V3 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO 8,296' | N | | 4.7230 | 0.2776 | |
| | | | | | | | | | | 6082 V4 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 4.7230 | 1.7943 | |
| | | | | | | | | | | 6082 V5 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION BELOW 9,106' | N | 0.0000 | 4.7230 | 1.7943 | |
| | | | | | | | | | | 6082 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 4.7230 | 4.7230 | 1.7943 | |
| FEE | 17.00072.000 | JOSEPH H BAKER JR ET UX | MARGAT, INC | 8/22/1972 | LA | BOSSIER | 490 | 60 | 247093 | 6083 V1 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM SURFACE TO 9,106' | N | | 4.4750 | 1.3990 | SEC 18 LOT 7 OF THE ISLAND SUBDIVISION |
| | | | | | | | | | | 6083 V2 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 4.4750 | 1.6994 | |
| | | | | | | | | | | 6083 V3 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM SURFACE TO 8,296' | N | | 4.4750 | 0.2629 | |
| | | | | | | | | | | 6083 V4 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION FROM THE BASE OF THE HOSSTON FORMATION TO 9,106' | N | 0.0000 | 4.4750 | 1.6994 | |
| | | | | | | | | | | 6083 V5 | T16N R11W SEC 18 LOT 7 OF THE ISLAND SUBDIVISION BELOW 9,106' | N | 0.0000 | 4.4750 | 1.6994 | |
| | | | | | | | | | | 6083 | T16N R11W | Y | 4.4750 | 4.4750 | 1.6994 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | ST | EFF DATE | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00073.000 | WILHELMINA ELSTON SOLAR ET AL | DUDLEY R MIXER | LA | 3/16/1972 | BOSSIER | 482 | 534 | 241867 | 6092.V1 | SEC 19: LOT 7 OF THE (SLINE) SUBDIVISION FROM 6,596 TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | N | 35.6400 | 35.6400 | 9.1455 | TI84 REVIEW SEC 19: LOT 9 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 36.178 ACS N1NE LYING NORTH OF THE RED CHUTE BAYOU |
| | | | | | | | | | | 6092.V2 | TI84 REVIEW SEC 19-15T15 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 36.178 ACS N1NE LYING NORTH OF THE SURFACE TO 3,207 COTTON VALLEY FORMATION | N | | 35.6400 | 9.1455 | |
| | | | | | | | | | | 6092 | TI84 REVIEW SEC 19-15T15 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 36.178 ACS N1NE LYING NORTH OF THE RED CHUTE BAYOU 3,207 TO THE BASE OF THE COTTON VALLEY FORMATION | Y | 35.6400 | 35.6400 | 9.1455 | |
| FEE | 17.00074.00A | JOE N AVERETT JR ET AL | CANTERRA RESOURCES PARTNERS LTD | LA | 3/16/1972 | BOSSIER | 466 | 463 | 834332 | 6093 | TI84 REVIEW SEC 19-15T15 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 39.005 ACS N1NE N1E LYING NORTH OF THE RED CHUTE BAYOU | Y | 39.0050 | 26.0033 | 5.8373 | TI84 REVIEW SEC 19: LOT 7 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 39.005 ACS N1NE N1E LYING NORTH OF THE RED CHUTE BAYOU |
| FEE | 17.00074.00B | EMILY MCDADE AVERETT SARTO | CANTERRA RESOURCES PARTNERS LTD | LA | 3/16/1972 | BOSSIER | 463 | 834331 | | 6093 | TI84 REVIEW SEC 19-15T15 OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 39.005 ACS N1NE N1E LYING NORTH OF THE RED CHUTE BAYOU | Y | 0.0000 | 13.0017 | 2.9167 | SEC 19: UNIT TRACT A6, LOT C OF THE PARTITION OF THE J W ELSTON PLANTATION, BEING 39.005 ACS N1NE N1E LYING NORTH OF THE RED CHUTE BAYOU |
| FEE | 17.00077.00A | JOSEPH H ELSTON | CANTERRA RESOURCES, INC. | LA | 7/27/2004 | BOSSIER | 1315 | | 811959 | 6320 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 14.3880 | 2.9160 | 1.2940 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.582 ACRES, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY PLANTATION, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| | | | | | | | | | | 6333 | TI84 REVIEW SEC 19: TRACT 2, BEING 8.1 ACS IN TS E NE, NORTH OF RED CHUTE FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 8.1000 | 1.6320 | 0.7189 | SEC 19: TRACT A2, BEING 8.1 ACRES IN A STRIP OFF THE EAST SIDE OF S E NE, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| FEE | 17.00077.00B | 8-1/2 ELSTON 1/4 | CANTERRA RESOURCES, INC. | LA | 7/27/2004 | BOSSIER | 1315 | | 811958 | 6320 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 0.0000 | 2.9160 | 1.2940 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.582 ACRES, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| | | | | | | | | | | 6333 | TI84 REVIEW SEC 19: TRACT 2, BEING 8.1 ACS IN TS E NE, NORTH OF RED CHUTE FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 0.0000 | 1.6320 | 0.7189 | SEC 19: TRACT A2, BEING 8.1 ACRES IN A STRIP OFF THE EAST SIDE OF S E NE, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| FEE | 17.00077.00C | DAVID M ELSTON | CANTERRA RESOURCES, INC. | LA | 7/27/2004 | BOSSIER | 1315 | | 812297 | 6320 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 0.0000 | 2.9160 | 1.2940 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.582 ACRES, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| | | | | | | | | | | 6333 | TI84 REVIEW SEC 19: TRACT 2, BEING 8.1 ACS IN TS E NE, NORTH OF RED CHUTE FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL, EXPIRE | Y | 0.0000 | 1.6320 | 0.7189 | SEC 19: TRACT A2, BEING 8.1 ACRES IN A STRIP OFF THE EAST SIDE OF S E NE, FROM THE SURFACE TO 100' BELOW THE BASE OF THE COTTON VALLEY |
| FEE | 17.00077.00D | EMIL D SHUPNACEK JR | CANTERRA RESOURCES, INC. | LA | 9/29/2003 | BOSSIER | 1314 | | 811661 | 6332.V1 | TI84 REVIEW SEC 19: LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.582 ACRES, EXPTING TO 100' BELOW THE DEEPEST PRODUCING FORMATION | N | 0.0000 | 0.7171 | 0.1103 | TI84 REVIEW SEC 19: UNIT TRACT P6A - LOT A IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.582 ACRES, EXPTING TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION |

Exhibit A - 52

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BNOCS | NET ACRES | ENDORO NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00077.008 | PATRICIA B BURKETT | CAMTERRA RESOURCES, INC. | 9/29/2003 | LA | BOSSIER | 1314 | | 811660 | 6102 | T16N R13W SEC 19: LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM; ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | Y | 0.0000 | 0.7171 | 0.3182 | SEC 19: UNIT TRACT #2, BEING 8.205 ACRES IN A STRIP OFF THE EAST SIDE OF S4, SE; NE -DEPTHS TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION |
| | | | | | | | | | | 6102-V1 | T16N R13W SEC 19: TRACT 2, BEING 6.1 ACS IN T5 SE NE, NORTH OF RED CHUTE FROM 100' BELOW THE BASE OF THE COTTON VALLEY FORMATION TO DEPTHS 100 FEET BELOW THE DEEPEST PRODUCING FORMATION | N | 0.0000 | 0.4159 | 0.1821 | |
| | | | | | | | | | | 6103 | T16N R13W SEC 19: TRACT 2, BEING 6.1 ACS IN T5 SE NE, NORTH OF RED CHUTE FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM; ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | Y | 0.0000 | 0.4159 | 0.1821 | |
| FEE | 17.00077.000 | JACK R BRUMLINGER | CAMTERRA RESOURCES, INC. | 9/29/2003 | LA | BOSSIER | 1314 | | 811659 | 6102-V1 | T16N R13W SEC 19: LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION TO DEPTHS 100 FEET BELOW THE DEEPEST PRODUCING FORMATION | N | 0.0000 | 0.7171 | 0.3182 | T16N R13W SEC 19: UNIT TRACT #2A, LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM THE SURFACE DOWN TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION; SEC 19: UNIT TRACT #2, BEING 8.205 ACRES IN A STRIP OFF THE EAST SIDE OF SE NE -TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION |
| | | | | | | | | | | 6102 | T16N R13W SEC 19: LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM; ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | Y | 0.0000 | 0.7171 | 0.3182 | |
| | | | | | | | | | | 6103-V1 | T16N R13W | N | 0.0000 | 0.4159 | 0.1821 | |

Exhibit A, V 3

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDROID NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00077.00H | LINDA BRUMACHER CRAWFORD | CAMTERRA RESOURCES, INC. | 9/20/2003 | | | | | | | | | | | | T16N R11W |
| | | | | | | | | | | 6101 | SEC 15 TRACT 1, BEING 8.1 ACS IN T1 SE NE. NORTH OF RED CHUTE FROM 100' BELOW THE BASE OF THE COTTON VALLEY FORMATION TO DEPTHS 100 FEET BELOW THE DEEPEST PRODUCING FORMATION. | Y | 0.0000 | 0.4328 | 0.1821 | |
| | | | | | LA | BOSSIER | 1314 | | 811658 | 6102 V1 | SEC 15 LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM 100' BELOW THE COTTON VALLEY FORMATION TO DEPTHS 100 FEET BELOW THE DEEPEST PRODUCING FORMATION. | N | 0.0000 | 0.7171 | 0.3182 | SEC 15: UNIT TRACT 4A. LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL, 14.642 ACRES - TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION |
| | | | | | | | | | | | | | | | | SEC 15: UNIT TRACT A2, BEING 8.205 ACRES IN A STRIP OFF THE EAST SIDE OF SE NE - TO 100 FEET BELOW THE DEEPEST PRODUCING FORMATION |
| | | | | | | | | | | 6102 | SEC 15 LOT 4 IN PARTITION DEED EXECUTED BY EMILY ELSTON HODGES ET AL FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | Y | 0.0000 | 0.7171 | 0.3182 | T16N R11W |
| | | | | | | | | | | 6103 V1 | SEC 15 TRACT 1, BEING 8.1 ACS IN T1 SE NE, NORTH OF RED CHUTE FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | N | 0.0000 | 0.4328 | 0.1821 | |
| | | | | | | | | | | 6103 | SEC 15 TRACT 1, BEING 8.1 ACS IN T1 SE NE, NORTH OF RED CHUTE FROM THE SURFACE DOWN TO 100' BELOW THE COTTON VALLEY FORMATION AT END OF PRIMARY TERM, ALL HORIZONS LYING 100' BELOW THE DEEPEST PRODUCING INTERVAL EXPIRE | Y | 0.0000 | 0.4328 | 0.1821 | |
| FEE | | ROSEMARY H GILROBLETT AL | WAYNE L SIMPSON | 10/7/1970 | | | | | | | T17N R11W | | | | | T17N R11W |
| | | | | | | | | 216 | 229834 | 6104 | SEC 31 N NE, SW NW BELOW 1000' | Y | 120.0000 | 120.0000 | 8.6085 | SEC 31: N2 NE, SW NW BELOW 1000' |
| FEE | 17.00078.00B | ROHETH THOMAS | VISTA SERVICES LLC | 12/4/1974 | LA | BOSSIER | 465 | 440 | 279314 | 6104 V1 | T17N R11W | N | | | 0.0000 | T17N R11W |
| | | | | | | | 531 | | | | SEC 31 N2 NE LESS 20 ACRES IN THE N/E C OF THE NE NE, BELOW 1000' | | | | | SEC 31: N2 N E ACRES IN THE N/E C OF NE NE, BELOW 1000' |
| FEE | 17.00079.00A | KICKS PROPERTIES LLC ET AL | CAMTERRA RESOURCES, INC. | 12/8/1999 | LA | BOSSIER | 1169 | 253 | 667925 | 3738 | T17N R11W | Y | 75.5280 | 37.7590 | 16.7561 | T16N R12W |
| | | | | | | | | | | | SEC 14 W2 N2 FROM 3,112' TO THE STRATIGRAPHIC EQUIVALENT OF 11,888' AS SEEN IN THE 11.6# GROVE PLANTATION #1-ALT LOCATED IN SEC 9, T16N R12W | | | | | SEC 14: W2 LYING SOUTH AND WEST OF RED CHUTE BAYOU FROM 8,115' TO THE STRATIGRAPHIC EQUIVALENT OF 11,888' AS SEEN IN THE ELK GROVE PLANTATION #1-ALT LOCATED IN SEC 9, T16N R12W |
| | | | | | | | | | | 3739 | T16N R12W | Y | 58.6250 | 58.0330 | 25.7495 | |
| | | | | | | | | | | | SEC 14 E2 N2 LYING WEST AND SOUTH OF RED CHUTE BAYOU FROM 8,112 TO THE STRATIGRAPHIC EQUIVALENT OF 11,888' AS SEEN IN THE ELK GROVE PLANTATION #1-ALT LOCATED IN SEC 9, T16N, R12W | | | | | |
| FEE | 17.00079.00B | CARROLL W FEIST ET AL | CAMTERRA RESOURCES, INC. | 1/10/1999 | LA | BOSSIER | 1173 | 402 | 670715 | 3738 | T16N R12W | Y | 37.7590 | 37.7590 | 16.7561 | T16N R12W |
| | | | | | | | | | | | SEC 14 W2 N2 FROM 3,112' TO THE STRATIGRAPHIC EQUIVALENT OF 11,888' AS SEEN IN THE 11.6# GROVE PLANTATION #1-ALT LOCATED IN SEC 9, T16N R12W | | | | | SEC 14: W2 N E FROM 8,115' TO THE STRATIGRAPHIC EQUIVALENT OF 11,888' AS SEEN IN THE 11.6# GROVE PLANTATION #1-ALT LOCATED IN SEC 9, T16N, R12W |
| FEE | 17.00080.00D | DOROTHY KELLY RICHARDSON | PAR OIL CORPORATION | 10/6/1971 | LA | BOSSIER | 482 | 801 | 243041 | 6106 | T17N R11W | Y | 40.0000 | 40.0000 | 2.9362 | T17N R11W |
| | | | | | | | | | | | SEC 31 SE NE BELOW 1000' | | | | | SEC 31: SE NE BELOW 1000' |
| FEE | 17.00081.00A | CHARITY MIMS ET AL | PAR OIL CORPORATION | 8/15/1973 | LA | BOSSIER | 506 | 851 | 256359 | 6107 V1 | T17N R11W | N | 0.0000 | 14.2857 | 1.0486 | T17N R11W |
| | | | | | | | | | | | SEC 31 W2 SE BELOW 1000' OF LOWER COTTON VALLEY FORMATION | | | | | SEC 31: SE, SW NE BELOW 1000' |

Exhibit A - 44

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END GRO NRT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 1700083.008 | MRS VIRGIL J HALL ET AL | PAR OIL CORPORATION | | 10/11/1972 | LA | BOSSIER | 501 | 309 | 253433 | 6107.V1 | T17N R11W SEC 31: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 80.0000 | 14.2857 | 1.0466 | SEC 32: E2 NE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 120.0000 | 120.0000 | 8.8085 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| FEE | 1700083.006 | JOE MINIS ET AL | PAR OIL CORPORATION | | 9/20/1972 | LA | BOSSIER | 490 | 862 | 247609 | 6107.V1 | T17N R11W SEC 31: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 0.0000 | 0.0000 | SEC 32: E2 NE BELOW 3,000' T17N R11W |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 11.4286 | 0.8389 | SEC 31: W2 SE BELOW 3,000' T17N R11W |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 11.4286 | 0.8389 | SEC 32: NE, E2 NW BELOW 3,000' |
| | | | | | | | | | | | 6161 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 11.4286 | 1.4857 | |
| | | | | | | | | | | | 6164 | T17N R11W SEC 32: NW 155 A 22.29 AC TRACT IN SE BELOW 3,000' | Y | 137.7100 | 137.7100 | 17.0623 | |
| | | | | | | | | | | | | SEC 32: A 22.29 AC TRACT IN SE B2 NW BELOW 3,000' | N | 22.2900 | 22.2900 | 2.8977 | |
| FEE | 1700083.001 | ARMAND W ROOS III ET AL | PAR OIL CORPORATION | | 10/16/1972 | LA | BOSSIER | | | 253430 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 8.4234 | 0.6183 | T17N R11W |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 8.4234 | 0.6183 | SEC 31: W2 SE BELOW 3,000' |
| FEE | 1700083.008 | KATHERINE S TYRRELL | PAR OIL CORPORATION | | 9/21/1972 | LA | BOSSIER | 488 | 65 | 245842 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 5.5552 | 0.4078 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 5.5552 | 0.4078 | SEC 32: NE, E2 NW BELOW 3,000' |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 5.5556 | 0.7222 | |
| FEE | 1700083.009 | STAUNTON N SAMPLE | PAR OIL CORPORATION | | 9/21/1972 | LA | BOSSIER | 488 | 73 | 245844 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 5.5552 | 0.4078 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 5.5552 | 0.4078 | SEC 32: E2 NE BELOW 3,000' |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 5.5556 | 0.7222 | |
| FEE | 1700083.002 | FRANCES S BOLTON | PAR OIL CORPORATION | | 9/21/1972 | LA | BOSSIER | 488 | 608 | 246096 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 1.5873 | 0.1165 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 1.5873 | 0.1165 | SEC 32: E2 NE BELOW 3,000' |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 0.0160 | 0.0021 | |
| FEE | 1700083.004 | ELEANOR S SCOTT | PAR OIL CORPORATION | | 9/21/1972 | LA | BOSSIER | 488 | 69 | 245843 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 1.5873 | 0.1165 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 1.5873 | 0.1165 | SEC 32: E2 NE BELOW 3,000' |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 1.5873 | 0.2063 | |
| FEE | 1700083.003 | ROSE MARIS GREEN | PAR OIL CORPORATION | | 4/2/1979 | LA | BOSSIER | 499 | 520 | 252421 | 6107.V1 | T17N R11W SEC 31: W2 SE BELOW BASE OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 2.8575 | 0.2097 | T17N R11W SEC 31: W2 SE BELOW 3,000' |
| | | | | | | | | | | | 6107 | T17N R11W SEC 32: W2 SE BEING 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | Y | 0.0000 | 2.8571 | 0.2097 | SEC 32: E2 NE BELOW 3,000' |
| | | | | | | | | | | | 6159 | T17N R11W SEC 32: E2 NE BELOW 3,000' | N | | 2.8571 | 0.3714 | |

Exhibit A -15

**EXHIBIT A**

**LEASES**

| GF/INT TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EROS | NET ACRES | EROSION NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00001.000 | OLIVER HY SAMPLE | PAR OIL CORPORATION | 8/21/1972 | LA | BOSSIER | 488 | 61 | 245841 | 6107.V1 | T17N R11W SEC 11: W/2 SE BELOW 3,000' OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 1.5875 | 0.1165 | T17N R11W SEC 11: W/2 SE BELOW 3,000' |
| | | | | | | | | | | 6107 | T17N R11W SEC 11: W/2 SE BELOW 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | | 0.0000 | | 0.1165 | SEC 12: E/2 NE BELOW 3,000' |
| | | | | | | | | | | 6159 | T17N R11W SEC 12: E/2 NE BELOW 3,000' | | | 1.5875 | 0.2063 | |
| FEE | 17.00005.008 | HARPER'S SKOIAN | PAR OIL CORPORATION | 4/6/1973 | LA | BOSSIER | 499 | 87 | 252173 | 6107.V1 | T17N R11W SEC 11: W/2 SE BELOW 3,000' OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 1.5875 | 0.1165 | T17N R11W SEC 11: W/2 SE BELOW 3,000' |
| | | | | | | | | | | 6107 | T17N R11W SEC 11: W/2 SE BELOW 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | | 0.0000 | | 0.1165 | SEC 12: E/2 NE BELOW 3,000' |
| | | | | | | | | | | 6159 | T17N R11W SEC 12: E/2 NE BELOW 3,000' | | | 1.5875 | 0.2063 | |
| FEE | 17.00008.004 | ESSIE MAE BRYANT | PAR OIL CORPORATION | 8/10/1973 | LA | BOSSIER | 507 | 477 | 256060 | 6107.V1 | T17N R11W SEC 11: W/2 SE BELOW 3,000' OF LOWER COTTON VALLEY FORMATION | N | 0.0000 | 0.7936 | 0.0583 | T17N R11W SEC 11: W/2 SE BELOW 3,000' |
| | | | | | | | | | | 6107 | T17N R11W SEC 11: W/2 SE BELOW 3,000' TO BASE OF LOWER COTTON VALLEY FORMATION | | 0.0000 | 0.7936 | 0.0583 | |
| FEE | 17.00003.00N | MRS VIRGIL J HALL ET AL | PAR OIL CORPORATION | 10/11/1972 | LA | BOSSIER | 501 | 313 | 253434 | 6159 | T17N R11W SEC 12: E/2 NE BELOW 3,000' | Y | 80.0000 | 80.0000 | 10.4000 | T17N R11W SEC 12: E/2 NE BELOW 3,000' |
| FEE | 17.00001.00N | ARMAND W ROOS JR ET AL | PAR OIL CORPORATION | 10/16/1972 | LA | BOSSIER | 501 | 301 | 253431 | 6159 | T17N R11W SEC 12: E/2 NE BELOW 3,000' | N | | 8.4234 | 1.0956 | SEC 12: E/2 NE BELOW 3,000' |
| FEE | 17.00011.000 | M KENNON HARVILL | PAR OIL CORPORATION | 12/7/1972 | LA | BOSSIER | 492 | 670 | 248768 | 6144 | T17N R11W SEC 22: A-23-29 AC TRACT IN S2 E2 NW BELOW 3,000' | Y | 22.2500 | 22.2500 | 2.8937 | SEC 22: E/2 NE BELOW 3,000' |
| FEE | 17.00003.004 | CLAUDE A JUNICE JR ET AL | MARGAT, INC. | 6/1/1972 | LA | BOSSIER | 485 | 78 | 243634 | 6038 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, FROM 3,000' TO 7,934' | Y | 7.8500 | 7.8500 | 0.5762 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, FROM 3,000' TO 7,934' |
| FEE | 17.00002.008 | CLAUDE A JUNICE JR AL | CLARK ENERGY COMPANY INC | 6/17/1998 | LA | BOSSIER | | | 559031 | 6108.V1 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, BELOW 9,704' | Y | 7.8500 | 2.6167 | 0.1921 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, BELOW 9,704' |
| FEE | 17.00002.00C | RUDFE IGNICE DEHMETT AL | CLARK ENERGY COMPANY INC | 6/17/1998 | LA | BOSSIER | | | 657993 | 6108.V1 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, BELOW 9,704' | N | 0.0000 | 5.2333 | 0.3841 | T17N R11W SEC 33: LOT 46 OF HILLTOP ACRES SUBDIVISION IN W2, BEING 7.85 ACS, BELOW 9,704' |
| FEE | 17.00003.000 | DANIEL GLADNEY ET UX | PAR OIL CORPORATION | 9/14/1972 | LA | BOSSIER | 495 | 485 | 250311 | 6109 | T17N R11W SEC 33: LOT 43 AND 12 LOT 45 HILL TOP ACRES SUBDIVISION, 8.18 ACRES BELOW 3,000' | Y | 8.1800 | 8.1800 | 0.6000 | T17N R11W SEC 33: LOT 43 AND 12 LOT 45 HILL TOP ACRES SUBDIVISION, 8.18 ACRES BELOW 3,000' |
| FEE | 17.00006.000 | ALBERT BROWN | PAR OIL CORPORATION | 9/14/1972 | LA | BOSSIER | 495 | 481 | 250310 | 6110 | T17N R11W SEC 33: LOT 49 HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33: LOT 49 HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00004.000 | JOI MANN SR ET UX | PAR OIL CORPORATION | 9/18/1972 | LA | BOSSIER | 495 | 489 | 250312 | 6111 | T17N R11W SEC 33: LOT 48 OF HILL TOP ACRES SUBDIVISION 3.42 ACRES, BELOW 3,000' | Y | 3.4200 | 3.4200 | 0.2510 | T17N R11W SEC 33: LOT 48 OF HILL TOP ACRES SUBDIVISION, 3.42 ACRES, BELOW 3,000' |
| FEE | 17.00008.000 | W C S EAKINS | PAR OIL CORPORATION | 8/10/1972 | LA | BOSSIER | 488 | 368 | 246086 | 6112 | T17N R11W SEC 33: LOT 47 OF HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33: LOT 47 OF HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00007.000 | CARL BREWSTER C NOW ET AL | PAR OIL CORPORATION | 8/12/1972 | LA | BOSSIER | 488 | 372 | 246087 | 6113 | T17N R11W SEC 33: LOT 41 OF HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33: LOT 41 OF HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00005.000 | DOROTHY B LYNCH ET AL | PAR OIL CORPORATION | 8/9/1972 | LA | BOSSIER | 488 | 388 | 246091 | 6114 | T17N R11W SEC 33 LOTS 6, 7, 9, 10, 17, 18, 19, 22, 27, 40, 47 OF HILL TOP ACRES SUBDIVISION, 48.5 ACRES BELOW 3,000' | Y | 48.5000 | 48.5000 | 3.5601 | T17N R11W SEC 33 LOTS 6, 7, 9, 10, 17, 18, 19, 22, 27, 40, 47 OF HILL TOP ACRES SUBDIVISION, 48.5 ACRES BELOW 3,000' |
| FEE | 17.00009.000 | JERRY J FROLICK ET UX | PAR OIL CORPORATION | 10/2/1972 | LA | BOSSIER | 495 | 477 | 250309 | 6115 | T17N R11W SEC 33 LOTS 38 & 39 OF THE HILL TOP ACRES SUBDIVISION, 10 ACRES, BELOW 3,000' | Y | 10.0000 | 10.0000 | 0.7340 | T17N R11W SEC 33 LOTS 38 & 39 OF THE HILL TOP ACRES SUBDIVISION, 10 ACRES, BELOW 3,000' |
| FEE | 17.00009.000 | LORAINE NELSON DAULT ET AL | PAR OIL CORPORATION | 8/30/1972 | LA | BOSSIER | 495 | 473 | 250308 | 6116 | T17N R11W SEC 33 LOTS 35, 36, 37 OF THE HILL TOP SUBDIVISION, 15 ACRES, BELOW 3,000' | Y | 15.0000 | 15.0000 | 1.0311 | T17N R11W SEC 33 LOTS 35, 36, 37 OF THE HILL TOP SUBDIVISION, 15 ACRES, BELOW 3,000' |
| FEE | 17.00003.000 | JIMMY E WINGER | PAR OIL CORPORATION | 10/7/1972 | LA | BOSSIER | 495 | 469 | 250307 | 6117 | T17N R11W SEC 33 LOT 34 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33 LOT 34 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00002.000 | JAMES ALBERT MEEK SR ET UX | R R ROBINSON | 5/28/1973 | LA | BOSSIER | 502 | 141 | 253934 | 6118 | T17N R11W SEC 33 LOT 33 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33 LOT 33 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00002.000 | CLYDE C CROSBY | PAR OIL CORPORATION | 9/27/1972 | LA | BOSSIER | 495 | 465 | 250306 | 6119 | T17N R11W SEC 33 LOTS 31 & 32 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 3,000' | Y | 10.0000 | 10.0000 | 0.7340 | T17N R11W SEC 33 LOTS 31 & 32 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 3,000' |
| FEE | 17.00004.000 | JAMES JOSEPH WILSON | PAR OIL CORPORATION | 12/13/1972 | LA | BOSSIER | 495 | 433 | 250298 | 6120 | T17N R11W SEC 33 LOT 30 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 33 LOT 30 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00005.004 | VERDIE V JONES | PAR OIL CORPORATION | 10/20/1972 | LA | BOSSIER | 495 | 441 | 250300 | 6121 | T17N R11W SEC 33 LOT 29 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 5.0000 | 2.5000 | 0.1835 | T17N R11W SEC 33 LOT 29 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' |
| FEE | 17.00005.006 | H F AAMHORN JR | PAR OIL CORPORATION | 8/8/1973 | LA | BOSSIER | 506 | 830 | 256538 | 6121 | T17N R11W SEC 33 LOT 29 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' | Y | 0.0000 | 2.5000 | 0.1835 | T17N R11W SEC 33 LOT 29 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 3,000' |

Exhibit A - 56

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | ST | EFF DATE | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXROAD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00096.000 | JAMES A HOWELL JR ET AL | DALCO OIL COMPANY ET AL | LA | 9/26/1974 | BOSSIER | 528 | 443 | 268634 | 6322 | SEC 11: LOT 29 OF THE HILL TOP SUBDIVISION, 3 ACRES, BELOW 1,000' | Y | 10.0000 | 10.0000 | 0.7040 | SEC 11: LOT 29 OF THE HILL TOP SUBDIVISION, 3 ACRES, BELOW 1,000' |
| FEE | 17.00097.000 | WILLIAM C WRIGHT | PAR OIL CORPORATION | LA | 8/17/1972 | BOSSIER | 495 | 461 | 250305 | 6323 | T17N R11W SEC 11: LOTS 33 & 34 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 1,000' | Y | | | 0.7040 | T17N R11W SEC 11: LOTS 33 & 34 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 1,000' |
| FEE | 17.00098.000 | MAJOR FULTON ABBITT ET AL | PAR OIL CORPORATION | LA | 9/26/1974 | BOSSIER | 528 | 637 | 268776 | 6324 | T17N R11W SEC 11: LOT 24 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 4.0000 | 0.2936 | T17N R11W SEC 11: LOT 24 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00098.008 | HENRY G HOBBS | PAR OIL CORPORATION | LA | 10/10/1974 | BOSSIER | | | 269075 | 6324 | T17N R11W SEC 11: LOT 24 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 0.0000 | 1.0000 | 0.0734 | T17N R11W SEC 11: LOT 24 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00099.000 | JACK WYMAN BRIDGES | PAR OIL CORPORATION | LA | 9/18/1972 | BOSSIER | 495 | 657 | 250504 | 6325 | T17N R11W SEC 11: LOTS 20 & 21 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 1,000' | Y | 10.0000 | 10.0000 | 0.7040 | T17N R11W SEC 11: LOTS 20 & 21 OF THE HILL TOP SUBDIVISION, 10 ACRES, BELOW 1,000' |
| FEE | 17.00099.004 | OLA MAE JEFFERSON ET AL | PAR OIL CORPORATION | LA | 7/31/1973 | BOSSIER | 506 | 432 | 256304 | 6326 | T17N R11W SEC 21: NW NW BELOW 1,000' | Y | 40.0000 | 0.2000 | 0.0147 | T17N R11W SEC 21: NW NW BELOW 1,000' |
| FEE | 17.00100.000 | WILLIE PAUL ET AL | PAR OIL CORPORATION | LA | 4/20/1973 | BOSSIER | 500 | 391 | 252949 | 6326 | T17N R11W SEC 21: NW NW BELOW 1,000' | Y | 0.0000 | 17.5000 | 1.2866 | T17N R11W SEC 21: NW NW BELOW 1,000' |
| FEE | 17.00102.000 | GEORGE C HOWELL | PAR OIL CORPORATION | LA | 4/28/1973 | BOSSIER | 500 | 387 | 252948 | 6326 | T17N R11W SEC 21: NW NW BELOW 1,000' | Y | 0.0000 | 8.7496 | 0.6423 | T17N R11W SEC 21: NW NW BELOW 1,000' |
| FEE | 17.00102.010 | WALTER HOWELL | PAR OIL CORPORATION | LA | 4/28/1973 | BOSSIER | 500 | 395 | 252950 | 6326 | T17N R11W SEC 21: NW NW BELOW 1,000' | Y | 0.0000 | 5.4108 | 0.3976 | T17N R11W SEC 21: NW NW BELOW 1,000' |
| FEE | 17.00103.000 | JOSEPHINE HOWELL BROWN | PAR OIL CORPORATION | LA | 4/28/1973 | BOSSIER | 500 | 813 | 253220 | 6326 | T17N R11W SEC 21: NW NW BELOW 1,000' | Y | 0.0000 | 3.3310 | 0.2447 | T17N R11W SEC 21: NW NW BELOW 1,000' |
| FEE | 17.00104.000 | BERNARD GENE NEWTON ET UX | PAR OIL CORPORATION | LA | 9/26/1972 | BOSSIER | 495 | 453 | 250301 | 6327 | T17N R11W SEC 11: LOT 16 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 16 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00105.000 | JIMMY W MAYS | PAR OIL CORPORATION | LA | 8/12/1972 | BOSSIER | 488 | 376 | 246088 | 6328 | T17N R11W SEC 11: LOT 15 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 15 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00106.000 | ALTON REED HUCKABY | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 396 | 246093 | 6329 | T17N R11W SEC 11: LOT 14 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 14 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00106.00A | MELVIN W MANGUR ET UX | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 400 | 246094 | 6330 | T17N R11W SEC 11: LOT 13 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 13 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00107.000 | GEORGE D MANGUM SR ET UX | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 392 | 246092 | 6331 | T17N R11W SEC 11: LOT 12 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 12 OF THE HILL TOP SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00108.000 | DORIS SANDERS BROWN | PAR OIL CORPORATION | LA | 4/04/1975 | BOSSIER | 540 | 891 | 277827 | 6332 | T17N R11W SEC 11: LOT 9 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 9 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00109.000 | ROBERT G STEGALL | PAR OIL CORPORATION | LA | 9/26/1972 | BOSSIER | 495 | 449 | 250302 | 6333 | T17N R11W SEC 11: LOT 8 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.0000 | 5.0000 | 0.3670 | T17N R11W SEC 11: LOT 8 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00110.000 | CARL L DIONHAM | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 604 | 246095 | 6334 | T17N R11W SEC 11: LOT 5 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.1800 | 5.1800 | 0.3867 | T17N R11W SEC 11: LOT 5 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00110.000 | ABLE DENNIS NOTE | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 384 | 246090 | 6335 | T17N R11W SEC 11: LOT 4 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' | Y | 5.5500 | 5.5500 | 0.4077 | T17N R11W SEC 11: LOT 4 OF THE HILL TOP ACRES SUBDIVISION, 5 ACRES, BELOW 1,000' |
| FEE | 17.00111.000 | CARL S MORGAN ET UX | PAR OIL CORPORATION | LA | 8/24/1972 | BOSSIER | 488 | 380 | 246089 | 6336 | T17N R11W SEC 11: LOT 3 OF THE HILL TOP ACRES SUBDIVISION, 5.94 ACRES, BELOW 1,000' | Y | 5.9440 | 5.9440 | 0.4360 | T17N R11W SEC 11: LOT 3 OF THE HILL TOP ACRES SUBDIVISION, 5.94 ACRES, BELOW 1,000' |
| FEE | 17.00111.000 | MRS RUBY VERNER ET AL | PAR OIL CORPORATION | LA | 10/2/1972 | BOSSIER | 495 | 445 | 250301 | 6337 | T17N R11W SEC 11: TRACTS A & B OF LOT 1 OF THE HILL TOP ACRES SUBDIVISION, 5.88 ACRES, BELOW 1,000' | Y | 5.8800 | 5.8800 | 0.4416 | T17N R11W SEC 11: TRACTS A & B OF LOT 1 OF THE HILL TOP ACRES SUBDIVISION, 5.88 ACRES, BELOW 1,000' |
| FEE | 17.00112.00A | WALTER T MCCOON ET | PAR OIL CORPORATION | LA | 9/22/1972 | BOSSIER | 490 | 877 | 247615 | 6500 | T17N R11W SEC 32: SW NW BELOW 1,000' | Y | 0.0000 | 10.0000 | 3.2000 | T17N R11W SEC 32: SW NW BELOW 1,000' |
| FEE | 17.00113.000 | ALEX GORDON ET AL | PAR OIL CORPORATION | LA | 4/21/1975 | BOSSIER | 540 | 895 | 277928 | 6500 VI | T17N R11W SEC 32: SW NW FROM 3,000' TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.0000 | 10.0000 | 1.3000 | T17N R11W SEC 32: SW NW FROM 3,000' TO THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 17.00113.000 | ARMAND W ROSS JR ET | PAR OIL CORPORATION | LA | 9/22/1972 | BOSSIER | 490 | 887 | 247618 | 6507 | T17N R11W SEC 32: SW NW BELOW 1,000' | Y | 40.0000 | 40.0000 | 3.2000 | T17N R11W SEC 32: SW NW BELOW 1,000' |
| FEE | 17.00114.000 | JAMES H KUTLER | JAMES H KUTLER | LA | 5/10/1972 | BOSSIER | 485 | 759 | 244110 | 6505 | T17N R11W SEC 32: SW NW FROM 3,000' TO BASE OF THE COTTON VALLEY FORMATION | Y | 40.0000 | 40.0000 | 3.2000 | T17N R11W SEC 32: NW NE BELOW 1,000' |
| FEE | 17.00114.00A | A G HAMMETT SR ET AL | JAMES H KUTLER | LA | 5/10/1972 | BOSSIER | 485 | 747 | 244107 | 6560 | T17N R11W SEC 32: SW SE BELOW 1,000' | Y | 40.0000 | 40.0000 | 2.6000 | T17N R11W SEC 32: SW SE BELOW 1,000' |
| FEE | 17.00115.00K | DONALD RAY BALL | JAMES H KUTLER | LA | 5/10/1972 | BOSSIER | 485 | 751 | 244108 | 6561 | T17N R11W SEC 34: TRIANGULAR TRACT IN NW SW, 1.73 ACS BELOW 1,000' | N | 0.0000 | 1.7100 | 0.2249 | T17N R11W SEC 34: TRIANGULAR TRACT IN NW SW, 1.73 ACS BELOW 1,000' |
| FEE | 17.00115.00A | ARMAND W ROSS JR ET AL | JAMES H KUTLER | LA | 5/10/1972 | BOSSIER | 485 | 755 | 244109 | 6562 | T17N R11W SEC 32: SE SE FROM 3,000' TO BASE OF COTTON VALLEY FORMATION | Y | 40.0000 | 20.0000 | 3.2000 | SEC 32: SE 1/2 SE, W2 SW FROM 3,000' TO THE BASE OF THE COTTON VALLEY FORMATION |

Exhibit A - 97

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINES | NET ACRES | ENDURO INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00116.006 | ST JAMES LODGE 35 F&AM | FAR OIL CORPORATION | 6/6/1973 | LA | BOSSIER | | 787 | 255925 | 6165 | T17N R11W / SEC 32-A THIS TRACT IN NW/C FROM 1000' TO RAG OF COTTON VALLEY FORMATION | Y | 40.0000 | 40.0000 | 0.2239 | T17N R11W |
| FEE | 17.00117.000 | NORIETA M THOMAS ET AL | FAR OIL CORPORATION | 9/22/1972 | LA | BOSSIER | 490 | 881 | 247616 | 6166 | T17N R11W / SEC 32-A BELOW 3,000' | Y | 40.0000 | 40.0000 | 5.3000 | T17N R11W / SEC 32: NW/4 BELOW 3,000' |
| FEE | 17.00118.000 | BOOKER T BELL | CANTERRA RESOURCES, INC. | 6/5/1997 | LA | BOSSIER | | | 640914 | 6242 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W/2 NE | Y | 10.7344 | 10.7344 | 0.0759 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W/2 NE |
| FEE | 17.00119.000 | TENNER HAMILTON BELL ET AL | CANTERRA RESOURCES, INC. | 6/6/1997 | LA | BOSSIER | | | 640919 | 6243 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 10.7344 | 10.7344 | 0.0759 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00120.004 | LULIE MAE BELL ET AL | CANTERRA RESOURCES, INC. | 6/10/1997 | LA | BOSSIER | | | 640917 | 6244 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 10.7344 | 6.4286 | 0.0455 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00120.006 | BESSIE RUTH BELL MAYS | CANTERRA RESOURCES, INC. | 6/10/1997 | LA | BOSSIER | | | 640917 | 6244 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0107 | 0.0001 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00120.00C | SHIRA DANIELS ET AL | CANTERRA RESOURCES, INC. | 6/10/1997 | LA | BOSSIER | | | 640918 | 6244 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0032 | 0.0000 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00120.00D | GLORIA DAVIS | CANTERRA RESOURCES, INC. | 6/22/1997 | LA | BOSSIER | | | 640916 | 6244 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0011 | 0.0001 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00120.00E | CAROLYN DANIEL | CANTERRA RESOURCES, INC. | 6/10/1997 | LA | BOSSIER | | | 640916 | 6244 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0011 | 0.0005 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00121.00A | EDDIE FAY MILLER HALL | CANTERRA RESOURCES, INC. | 3/25/1998 | LA | BOSSIER | | | 651109 | 6245 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 10.7344 | 0.0178 | 0.0009 | T17N R21W |
| FEE | 17.00121.00A | CLARA MAE BELL TAYLOR | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | | | 647006 | 6245 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0178 | 0.0009 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00121.00C | ARTHUR GLYN BELL | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | | | 646998 | 6245 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0043 | 0.0003 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00121.00D | WILLIE GENE BELL | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | | | 646999 | 6245 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0043 | 0.0003 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00121.00E | ARTHUR LEE BETTS | CANTERRA RESOURCES, INC. | 12/1/1997 | LA | BOSSIER | | | 647000 | 6245 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0043 | 0.0003 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00121.00A | FLORA GILLOIS BRYANT | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | 1146 | | 647004 | 6246 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 10.7344 | 0.0178 | 0.0009 | T17N R21W |
| FEE | 17.00122.00B | ROSIE PACKARD | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | 1146 | | 647005 | 6246 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0178 | 0.0001 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00122.00C | TOMMY LEE BELL | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | 1146 | | 647002 | 6246 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0178 | 0.0009 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00122.00D | WILLIE BELL JR | CANTERRA RESOURCES, INC. | 9/22/1997 | LA | BOSSIER | 1146 | | 647001 | 6246 | T17N R21W / SEC 36-A 10.7344 ACRE TRACT IN THE W2 NE | Y | 0.0000 | 0.0178 | 0.0009 | T17N R21W / SEC 36: A 10.7344 ACRE TRACT IN W2 NE |
| FEE | 17.00123.00A | WILLIE HENDERSON ET AL | CLARK ENERGY COMPANY INC | 9/25/1997 | LA | BOSSIER | | | 646738 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 33.0000 | 0.1037 | 0.0001 | T17N R21W |
| FEE | 17.00123.00A | ELLA ELLAMAE | CLARK ENERGY COMPANY INC | 10/3/1997 | LA | BOSSIER | | | 649201 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0961 | 0.0001 | T17N R21W / SEC 36: NE N4 LESS 1 ACRE IN NW/C, N2 E4 NE LESS 6 ACRES |
| FEE | 17.00123.00A | BETTY JEAN J MARSHALL TAYLOR | CLARK ENERGY COMPANY INC | 9/25/1997 | LA | BOSSIER | | | 646506 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0689 | 0.0004 | T17N R21W |
| FEE | 17.00123.00D | OPHELIA HENDERSON SMITH | CLARK ENERGY COMPANY INC | 6/16/1998 | LA | BOSSIER | | | 659620 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0265 | 0.0017 | T17N R21W / SEC 36: NE N4 LESS 1 ACRE IN NW/C, N2 E4 NE LESS 6 ACRES |
| FEE | 17.00123.00E | L B GAIN ET AL | CLARK ENERGY COMPANY INC | 12/23/1998 | LA | BOSSIER | | | 658059 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0159 | 0.0019 | T17N R21W / SEC 36: NE N4 LESS 1 ACRE IN NW/C, N2 E4 NE LESS 6 ACRES |
| FEE | 17.00123.00F | ROY L HENDERSON ET AL | CLARK ENERGY COMPANY INC | 3/20/1998 | LA | BOSSIER | | | 658058 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0306 | 0.0006 | T17N R21W / SEC 36: NE N4 LESS 1 ACRE IN NW/C, N2 E4 NE LESS 6 ACRES |
| FEE | 17.00123.00G | MILTON HENDERSON | CLARK ENERGY COMPANY INC | 6/4/1998 | LA | BOSSIER | | | 666238 | 6247 | T17N R21W / SEC 36-33 ACRES OUT OF THE E2 NE | Y | 0.0000 | 0.0933 | 0.0003 | T17N R21W / SEC 36: NE N4 LESS 1 ACRE IN NW/C, N2 E4 NE LESS 6 ACRES |
| FEE | 17.00124.00A | JUANITA BURKES SMITH ETAL | C M MERRILL COMPANY | 2/15/1997 | LA | BOSSIER | 1141 | | 650657 | 6248 | T17N R21W / SEC 36: E2 S4 | Y | 80.0000 | 0.0480 | 0.0008 | T17N R21W / SEC 36: E2 S4 |
| FEE | 17.00124.00B | LILLIAN GUYNN | OZURR INTERESTS INC | 12/11/1997 | LA | BOSSIER | 1150 | 498 | 650657 | 6248 | T17N R21W / SEC 36: E2 S4 | Y | 0.0000 | 0.0360 | 0.0005 | T17N R21W / SEC 36: E2 S4 |
| FEE | 17.00124.00C | GLADYS B HILL | OZURR INTERESTS INC | 10/16/1997 | LA | BOSSIER | 1145 | 972 | 646651 | 6248 | T17N R21W / SEC 36: E2 S4 | Y | 0.0000 | 0.0360 | 0.0005 | T17N R21W / SEC 36: E2 S4 |
| FEE | 17.00124.00D | WILLIE MAE GRAVES | OZURR INTERESTS INC | 10/8/1997 | LA | BOSSIER | 1145 | 976 | 646452 | 6248 | T17N R21W / SEC 36: E2 S4 | Y | 0.0000 | 0.0360 | 0.0003 | T17N R21W / SEC 36: E2 S4 |
| FEE | 17.00124.00E | ALPHONSE BURNS | OZURR INTERESTS INC | 10/10/1997 | LA | BOSSIER | 1145 | 981 | 646453 | 6248 | T17N R21W / SEC 36: E2 S4 | Y | 0.0000 | 0.0360 | | T17N R21W / SEC 36: E2 S4 |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17/00116.000 | GORDON PARISH FREUND ET AL | COT INC | 12/30/2004 | LA | DE SOTO | 854 | 539 | 621148 | 1235 | T14N R13W<br>SEC 10: N2NE2E | Y | 20.0000 | 20.0000 | 20.0000 | T14N R13W<br>SEC 10: N2NE2E<br>SEC 11: N2NW2W<br><br>THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 40 ACRES, MORE OR LESS, SITUATED IN THE NONSEC SEC 10 AND N2NW2W SEC 11, T14N R13W DE SOTO PARISH, LA AS MORE FULLY DESCRIBED IN LEASE. |
| | | | | | | | | | 1700126 | | | | 20.0000 | 20.0000 | 20.0000 | THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 40 ACRES, MORE OR LESS, SITUATED IN THE NONSEC SEC 10 AND N2NW2W SEC 11, T14N R13W DE SOTO PARISH, LA AS MORE FULLY DESCRIBED IN LEASE. |
| FEE | 17/00117.000 | UPTSO ALENDOR WARE ETCH | COT INC | 1/3/2005 | LA | DE SOTO | 859 | 489 | 622837 | 1223 | 11.5645 ACRES<br>T14N R13W SEC 11: SW4 | Y | 11.5645 | 11.5645 | 11.5645 | THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 18.239 ACRES, MORE OR LESS, SITUATED IN THE SE SEC 11 AND SW SEC 12 T14N R13W DE SOTO PARISH, LA AS MORE FULLY DESCRIBED IN LEASE. |
| | | | | | | | | | 18626 | | 6.6745 ACRES<br>T14N R13W SEC 12: SE | Y | 6.6745 | 6.6745 | 6.6745 | |
| FEE | 17/00128.000 | ETHEL JEAN WARE | COT INC | 1/3/2005 | LA | DE SOTO | 839 | 423 | 615056 | 1232 | SEC 11 NW4 SE4 S.620 ACRES AND THE WEST 45.5375 ACRES OF THE NORTH 57.5 ACRES OF THE E2 OF SW4 WHICH COMBINE TO FORM 51.5625 ACRES, MORE OR LESS | Y | 51.5625 | 51.5625 | 51.5625 | FOUR TRACTS CONTAINING 111.6695 ACRES, MORE OR LESS<br>TRACT 1 EAST 5.625 ACRES IN NW4 OF SE4 AND THE WEST 45.9375 ACRES OF THE NORTH 57.5 ACRES OF THE E2 OF THE SW4 OF SEC 11, T14N R13W DE SOTO PARISH, LA WHICH TWO TRACTS COMBINE TO FORM 51.5625 ACRES,<br>TRACT 2 384 OF NW4 OF SEC 12 T14N R13W DE SOTO PARISH, LA LESS AND EXCEPT THE EAST 22.155 ACRES LEAVING A BALANCE OF 18.445 ACRES,<br>TRACT 3 PART OF NW4 SW4 SEC 12 T14N R13W CONTAINING 18.239 ACRES AS MORE FULLY DESCRIBED IN LEASE,<br>TRACT 4 NE4 SW4 LESS AND EXCEPT THE SOUTH 6.5154 ACRES AND THE SOUTH 6.154 ACRES OF THE SE4 NW4 ALL IN SEC 14 T14N R13W DE SOTO PARISH, LA CONTAINING 23.423 ACRES |
| | | | | | | | | | | 1234 | T14N R13W<br>SEC 12 NW4W LESS AND EXCEPT E AST 22.155 ACRES LEAVING 18.445 ACRES | Y | 18.4450 | 18.4450 | 18.4450 | |
| | | | | | | | | | | 1237 | T14N R13W<br>SEC 12 PART OF NW4 SW4 CONTAINING 18.239 ACRES | Y | 18.2390 | 18.2390 | 18.2390 | |
| | | | | | | | | | | 1246 | T14N R13W<br>SEC 14 NE2IIN LESS AND EXCEPT THE SOUTH 6.5.577 ACRES AND EXCEPT THE SOUTH 6.154 ACRES OF THE SE4 NW4 THEREBY TRACT CONTAINS 23.423 ACRES | Y | 23.4230 | 23.4230 | 23.4230 | |
| FEE | 17/00129.000 | EDGAR GASOM ET UX | COT INC | 12/15/2004 | LA | DE SOTO | 839 | 431 | 615055 | 1247 | T14N R13W SEC 11 NW4 SE4 39.375 ACRES<br><br>FROM 2000' BELOW SURFACE TO 100' BELOW BAE OF COTTON VALLEY FORMATION | Y | 34.3750 | 34.3750 | 34.3750 | T14N R13W<br>TRACT 1 CONTAINING 64.375 ACRES, MORE OR LESS<br>TRACT 1 CONTAINING 34.375 ACRES SITUATED IN NW4 OF SE4 SEC 11 T14N R13W DE SOTO PARISH, LA FURTHER DESCRIBED AS THE WEST 34.375 ACRES OF NW4 SE4 AND TRACT 2 CONTAINING 29.377 ACRES SITUATED IN THE SE4 OF NW4 OF SEC 14 T14N R13W DE SOTO PARISH, LA FURTHER DESCRIBED AS THE NORTH 29.377 ACRES OF THE SOUTH 35.731 ACRES OF THE SE4 NW4.<br>SEC 11: FROM 2000' BENATH FLUR TO 100' BELOW BAE OF COTTON VALLEY FORMATION<br>AND<br>SEC 14: FROM 2000' BENATH FLUR TO 100' BELOW BAE OF COTTON VALLEY |

Exhibit A - 89

**EXHIBIT A**
LEASES

Exhibit A - 99

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00013.000 | RALPH D COOK ET UX | CGT INC | 1/16/2006 | LA | DE SOTO | 861 | 244 | 623457 | 1271 | T11N R15W SEC 14-514 NW4 29.577 ACRES / FROM 2000' BENEATH SURFACE TO 100' BELOW BASE OF COTTON VALLEY FORMATION | Y | 29.6700 | 29.6700 | 29.6700 | FORMATION |
| FEE | 17.00016.000 | THOMAS M PARTEN | CARTERAS RESOURCES PARTNERS LTD | 6/28/2003 | LA | WEBSTER BOSSIER | 956 1289 | 242 898 | 783800 | 26795 | T11N R10W SEC 33 SE PART WEBSTER PARISH | Y | 56.4300 | 56.4300 | 56.4300 | T16N R10W SEC 4, LOTS 3 & 10 OF THE MILLER SUBDIVISION OF LAKE BISTINEAU, LOCATED IN THE NE QUARTER OF WEBSTER PARISH, AND THE SE QUARTER OF SECTION 33, T17N R10W OF WEBSTER PARISH, AS PER FLAT RECORDED IN NBOOK 275, PAGE 497 OF BOSSIER PARISH, LA. B BOOK 5, PAGE 48 OF WEBSTER PARISH, LA. 1.84 ACRES |
| | | | | | | | | | | 26796 | T16N R10W SEC 4, LOTS 5 AND 10 OF THE MILLER SUBDIVISION OF LAKE BISTINEAU IN THE NE OF SEC WEBSTER PARISH | | 0.4400 | 0.4400 | 0.0000 | |
| FEE | 17.00017.000 | JAY RANDOLPH OZFRIDA | CARTERAS RESOURCES PARTNERS LTD | 6/21/2003 | LA | WEBSTER BOSSIER | 956 1289 | 246 897 | 460922 783810 | 26793 | T17N R10W SEC 33 SE PART WEBSTER PARISH | Y | 0.5000 | 0.5000 | 0.0000 | T16N R10W SEC 4, LOT 11 OF THE MILLER SUBDIVISION OF LAKE BISTINEAU, LOCATED IN THE NE QUARTER OF WEBSTER PARISH, AS PER FLAT RECORDED IN NBOOK 275 PAGE 497 OF BOSSIER PARISH, LA AND BOOK 3 PAGE 48 OF WEBSTER PARISH, LA. 1 ACRE. |
| | | | | | | | | | | 26794 | T16N R10W SEC 4, LOT 11 OF THE MILLER SUBDIVISION OF LAKE BISTINEAU IN THE NE OF SEC WEBSTER PARISH | | 0.5000 | 0.5000 | 0.0000 | |
| FEE | 17.00018.000 | ROBERT WAYNE PARKER | CARTERAS RESOURCES PARKER LTD | 6/28/2003 | LA | WEBSTER BOSSIER | 956 1289 | 250 900 | 460923 783811 | 26797 | T17N R10W SEC 33 SE PART WEBSTER PARISH | Y | 0.4700 | 0.4700 | 0.0000 | T16N R10W SEC 4, LOTS 7 & 8 OF THE MILLER SUBDIVISION ON LAKE BISTINEAU, LOCATED IN THE NE QUARTER OF BOSSIER PARISH, AND THE SE QUARTER OF SECTION 33, T17N R10W OF WEBSTER PARISH, AS PER FLAT RECORDED IN NBOOK 275, PAGE 497 OF BOSSIER PARISH, LA. AND BOOK 3 PAGE48 OF WEBSTER PARISH, LA. 1.47 ACRES. |
| | | | | | | | | | | 26798 | T16N R10W SEC 4, LOTS 7 AND 8 WEBSTER PARISH | | 1.0000 | 1.0000 | 0.0000 | |
| FEE | 17.00019.000 | JIMMIE A CROCKWELL ET UX | CARTERAS RESOURCES PARTNERS LTD | 6/28/2003 | LA | WEBSTER | 896 | 584 | 460924 783812 | 26816 | T17N R10W SEC 33 PARTIAL WEBSTER PARISH / T16N R10W SEC 4 PARTIAL BOSSIER PARISH | Y | 1.0400 | 1.0400 | 0.4660 | T17N R10W SEC 33, WEBSTER PARISH, LA / T16N R10W SEC 4, BOSSIER PARISH, LA / A TRACT OF LAND, CONTAINING 1.04 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THE DEED DATED MARCH 11, 1993 FROM WANDA JONES PARKER & TIKILAH (ONE) COULLI HUTTON AND WIFE OF JAMIE A CROWNWELL. IT LOCATED IN VOLUME 816, PAGE 46, WEBSTER, PARISH, LA. |
| FEE | 17.00020.000 | JIMMY LANE ROWELL | PENNENERGY EXPLORATION & PRODUCTION LLC | 6/22/1999 | LA | WEBSTER | 896 | 584 | 433155 | 26878 | T17N R10W SEC 33, NE NE NW, LESS & EXCEPT, A TRACT OF LAND BEGINNING AT A CORNER OF NW OF SEC 33, & RUN SOUTH 9 DEGREES 50 MINUTES 31 SECONDS WEST 158.90 FT TO A SET OF 5/8 IRON ROD; THENCE RUN NORTH 10 55 0 FT TO A SET 5/8 IRON ROD AT A FENCE | Y | 19.4600 | 19.4600 | 8.7370 | T17N R10W SEC 33, NE NE NW, LESS & EXCEPT, A TRACT OF LAND BEGINNING AT A / STEEL FENCE CORNER POST LOCATED 1166 FT SOUTH & 126 FT WEST OF THE NE CORNER OF NW OF SEC 33, & RUN SOUTH 9 DEGREES 50 MINUTES 31 SECONDS WEST 158.90 FT TO A SET 5/8 IRON ROD; THENCE RUN NORTH 115 00 FT TO A SET 5/8 IRON ROD AT A FENCE THENCE RUN 56.0 FT ALONG SAID FENCE TO THE POINT OF BEGINNING, THE EXCEPTED TRACT CONTAINING 0.54 ACRES, MORE OR LESS, WEBSTER PARISH, LA. |
| FEE | 17.00021.000 | FRED HARNETT PHILLIPS ETU | PENNENERGY EXPLORATION & PRODUCTION LLC | 7/8/1999 | LA | WEBSTER | 896 | 581 | 433154 | 26879 | T17N R10W SEC 33 W2 SW WEBSTER PARISH, LA CONTAINING 80 ACRES, MORE OR LESS | Y | 80.0000 | 80.0000 | 36.0000 | WEBSTER PARISH, LA CONTAINING 80 ACRES, MORE OR LESS |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LESSEE NAME | LEASE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | COUNT | CUMGROSS | NET ACRES | EXTEND NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.00522.000 | PENNENERGY EXPLORATION & PRODUCTION LLC | JOE B WHEAT ET UX | 8/26/1999 | LA | WEBSTER | 897 | 324 | 419325 | 26860 | Y | 7.2000 | 7.2000 | 3.2801 |
| FEE | 17.00523.000 | PENNENERGY EXPLORATION & PRODUCTION LLC | BILLY CARROLL LANGFORD ET | 7/27/1999 | LA | WEBSTER | 897 | 327 | 419326 | 26861 | Y | 12.5000 | 12.5000 | 5.6200 |
| FEE | 17.00524.000 | HENRY HODGES WINDHAM ET UX | | 7/28/1999 | LA | WEBSTER | 897 | 333 | 419328 | 26864 | Y | 82.0000 | 82.0000 | 36.9000 |
| FEE | 17.00525.000 | PENNENERGY EXPLORATION & PRODUCTION LLC | JIMMY RAY BELL ET UX | 7/15/1999 | LA | WEBSTER | 897 | 342 | 419331 | 26865 | Y | 40.0000 | 40.0000 | 18.0000 |
| FEE | 17.00526.000 | PENNENERGY EXPLORATION & PRODUCTION LLC | FARRIS & ORVALE ET UX | 7/22/1999 | LA | WEBSTER | 897 | 360 | 419338 | 26866 | Y | 58.7360 | 58.7360 | 26.4312 |
| FEE | 17.00527.000 | LARRY KENNETH LEE ET UX | | 8/26/1999 | LA | WEBSTER | 897 | 330 | 419327 | 26867 | Y | 7.3000 | 7.3000 | 3.2802 |
| FEE | 17.00528.000 | PENNENERGY EXPLORATION & PRODUCTION LLC | NAOMI JEAN PRICE ET AL | 7/21/1999 | LA | WEBSTER | 897 | 312-A | 419335 | 26869 | Y | 50.2000 | 50.2000 | 22.5900 |
| FEE | 17.00529.000 | DEVON ENERGY PRODUCTION CO | JOHN STEWART SLACK III | 7/1/1996 | LA | WEBSTER | 897 | 336 | 419329 | 26891 | Y | 80.0000 | 80.0000 | 36.0000 |
| FEE | 17.00530.000 | DEVON ENERGY PRODUCTION CO | JIMMIE LEE FRENCH ET UX | 6/12/2000 | LA | WEBSTER | 910 | 413 | 438374 | 26891 | Y | 3.6000 | 3.6000 | 1.5500 |
| FEE | 17.00531.000 | DEVON ENERGY PRODUCTION CO | RONALD SCOTT FOGELSON ET U | 6/22/2000 | LA | WEBSTER | 910 | 397 | 438369 | 26892 | Y | 3.2300 | 3.2300 | 1.4515 |
| FEE | 17.00532.000 | DEVON ENERGY PRODUCTION CO | ELMORE LEVI MORRIS ET UX | 7/6/2000 | LA | WEBSTER | 910 | 387 | 438365 | 26893 | Y | 3.0000 | 3.0000 | 1.3500 |
| FEE | 17.00533.000 | DEVON ENERGY PRODUCTION CO | GERALDINE SCOTT RICHARDSON | 7/12/2000 | LA | WEBSTER | 912 | 1 | 438979 | 26894 | Y | 3.0000 | 3.0000 | 1.3500 |

Exhibit A - 41

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17-00514-000 | ELDRIDGE LEON HEARN | CABTERRA RESOURCES PARTNERS LTD | 5/2/2003 | LA | WEBSTER | 956 | 290 | 463931 | 26895 | SE OF SECTION 33. THENCE RUN WEST 400 FT TO THE WEST LINE OF THE NW SE OF SECTION 33, THENCE RUN SOUTH TO THE POB, BEING THAT LAND OF ARDELL & SARAH GILBERT 55737, BOTH DECEASED, CONTAINING 2.30 AC. MORE OR LESS | Y | 2.3000 | 2.3000 | 0.9900 | T17N R09W SEC 33 2.30 ACRES, MORE OR LESS, BEING LOTS 35 & 36, PALMETTO BEACH ESTATES, ANNEX UNIT NO. 1, A SUBDIVISION OF WEBSTER PARISH, LA, AS PER PLAT RECORDED AT BOOK 3, PAGE 50, WEBSTER PARISH, LA. |
| FEE | 17-00515-000 | JAMES SCOTT ETUX | CABTERRA RESOURCES PARTNERS LTD | 5/22/2003 | LA | WEBSTER | 956 | 282 | 463931 | 26896 | T17N R09W SEC 33 1.00 ACRE, MORE OR LESS, BEGINNING AT THE NE CORNER OF THE S2 SW NW S2 OF SECTION 33 FOR THE POB, THENCE RUN WEST 200 FT WEST, THENCE 165 FT SOUTH, THENCE 200 FT EAST, THENCE 165 FT NORTH TO THE POB. | Y | 1.0000 | 1.0000 | 0.8700 | THE S2 SW NW S2 OF SECTION 33 FOR THE POB, THENCE RUN 200 FT WEST, THENCE 165 FT SOUTH, THENCE 200 FT EAST, THENCE 165 FT NORTH TO THE POB. |
| FEE | 17-00516-000 | MICHAEL R POWELL | CABTERRA RESOURCES PARTNERS LTD | 11/12/2002 | LA | WEBSTER | 953 | 391 | 462345 | 26897 | T17N R09W SEC 33 .87 ACRES, MORE OR LESS, LOTS 5, 6, AND 7 S.P. REDONGFIELD SEC 33 HEAD OF SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, WEBSTER PARISH, LA BEING THE SAME LOTS DESCRIBED IN THAT CERTAIN CASH DEED DATED JUNE 15, 1979 FROM HITT MCCLENDON TO MICHAEL R POWELL, HUSBAND OF STARLA B POWELL, RECORDED IN BOOK 422, PAGE 125, OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Y | 0.8700 | 0.8700 | 0.3915 | REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, WEBSTER PARISH, LA BEING THE SAME LOTS DESCRIBED IN THAT CERTAIN CASH DEED DATED JUNE 15, 1979 FROM HITT MCCLENDON TO MICHAEL R POWELL, HUSBAND OF STARLA B POWELL, RECORDED IN BOOK 422, PAGE 125, OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LA |
| FEE | 17-00517-000 | CHARLES FLOYD CLARY ET UX | CABTERRA RESOURCES PARTNERS LTD | 11/12/2002 | LA | WEBSTER | 953 | 364 | 462336 | 26888 | T17N R09W SEC 33 .29 ACRES, MORE OR LESS, LOT 8, S.P. REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. | Y | 0.2900 | 0.2900 | 0.1305 | SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. |
| FEE | 17-00518-000 | RICHARD S WREN | CABTERRA RESOURCES PARTNERS LTD | 11/11/2002 | LA | WEBSTER | 953 | 307 | 462347 | 26900 | T17N R09W SEC 33 .29 ACRES, MORE OR LESS, LOT 12, S.P. REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. | Y | 0.2900 | 0.2900 | 0.1305 | T17N R09W SEC 33 .29 ACRES, MORE OR LESS, LOT 12, S.P. REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. |
| FEE | 17-00519-000 | DONNA K MCCOY DUVALL | CABTERRA RESOURCES PARTNERS LTD | 11/6/2002 | LA | WEBSTER | 953 | 373 | 462339 | 26903 | T17N R09W SEC 33 2.00 ACRES, MORE OR LESS, A TRIANGULAR PARCEL OF LAND DESCRIBED AS FOLLOWS: FROM A TWO INCH IRON PIN LOCATED AT THE SW CORNER OF SECTION 33, RUN THENCE NORTH 60 FT TO A TWO INCH IRON PIN AND THE POB OF THE TRACT HEREIN DESCRIBED; RUN THENCE WEST 413 FT TO A POINT MARKED BY A 1 1/2 INCH IRON PIPE; THENCE NORTH 41 DEGREES EAST 590.38 FT TO A POINT ON THE EAST LINE OF SECTION 33; THENCE SOUTH 413.41 FT TO THE POB, BEING THE SAME TRACT DESCRIBED IN THAT CERTAIN CASH DEED DATED JULY 27TH, 1966 FROM MERDI DLA M DUVALL & MRS LUCY BUCHNER DURAN TO GLEN MARUSAN, ET UX, SAID DEED RECORDED IN CONVEYANCE BOOK 362, PAGE 479 OF THE RECORDS, WEBSTER PARISH, LA | Y | 2.0000 | 2.0000 | 0.9000 | DESCRIBED AS FOLLOWS: FROM A TWO INCH IRON PIN LOCATED AT THE SW CORNER OF SECTION 33, RUN THENCE NORTH 60 FT TO A TWO INCH IRON PIN AND THE POB OF THE TRACT HEREIN DESCRIBED; RUN THENCE WEST 413 FT TO A POINT MARKED BY A 1 1/2 INCH IRON PIPE; THENCE NORTH 41 DEGREES EAST 590.38 FT TO A POINT ON THE EAST LINE OF SECTION 33; THENCE SOUTH 413.41 FT TO THE POB, BEING THE SAME TRACT DESCRIBED IN THAT CERTAIN CASH DEED DATED JULY 27TH, 1966 FROM MERDI DLA M DUVALL & MRS LUCY BUCHNER DURAN TO GLEN MARUSAN, ET UX, SAID DEED RECORDED IN CONVEYANCE BOOK 362, PAGE 479 OF THE RECORDS, WEBSTER PARISH, LA |
| FEE | 17-00540-000 | WILLIAM LACY MCKEY ETAL | CABTERRA RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER | 953 | 382 | 462342 | 26864 | T17N R09W SEC 33 1.00 ACRE, MORE OR LESS, LOT 13 S.P. REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. | Y | 1.0000 | 1.0000 | 0.4500 | T17N R09W SEC 33 1.00 ACRE, MORE OR LESS, LOT 13 S.P. REDONGFIELD SUBDIVISION AS PER PLAT RECORDED IN BOOK 2, PAGE 100, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. |
| FEE | 17-00541-000 | ROBBIE DOUGLAS MCCOY | CABTERRA RESOURCES PARTNERS LTD | 10/24/2002 | LA | WEBSTER | 953 | 379 | 462341 | 26865 | T17N R09W SEC 33 7.00 ACRES, MORE OR LESS DESCRIBED AS THE SOUTH 444.40 FT OF THE EAST 815.50 FT OF THE SE 14. LESS & EXCEPT TWO (2) ACRES, MORE OR LESS, DESCRIBED AS BEGINNING 607 FT NORTH OF THE SE CORNER OF SECTION 33, THENCE RUN WEST 4.00 FANGE OF 413 4 FT; THENCE RUN NORTH 45 DEGREES TO THE EAST LINE OF SECTION 33; THENCE RUN SOUTH 413.41 FT TO THE POB. | Y | 7.0000 | 7.0000 | 3.1500 | LESS, DESCRIBED AS BEGINNING 607 FT NORTH OF THE SE CORNER OF SECTION 33, THENCE RUN WEST 4.00 FANGE OF 413 4 FT; THENCE RUN NORTH 45 DEGREES TO THE EAST LINE OF SECTION 33; THENCE RUN SOUTH 413.41 FT TO THE POB. |
| ST/FEE | 17-00799-000 | ST OF LA 16244 | CABTERRA RESOURCES PARTNERS LTD | 10/3/2003 | LA | BOSSIER | 1291 | 271 | 788314 | 6095 | T16N R11W SEC 19, LOTS 3, 4, 5 24, BEING ALL THAT PORTION OF 12 LYING SOUTH OF RED CHUTE BAYOU BELOW 9.000' | Y | 128.8348 | 128.8348 | 31.1660 | T16N R11W SEC 19, LOTS 3, 4, 5 24, BEING ALL THAT PORTION OF 12 LYING SOUTH OF RED CHUTE BAYOU BELOW 9.000' |
| FEE | 17-00798-000 | BLACKSWAN SWYER S K ET AL | CABTERRA RESOURCES PARTNERS LTD | 9/8/2004 | LA | BOSSIER | C1320 | 141 | 817068 | 6095 | T16N R11W SEC 19, LOTS 3, 4, 5 24, BEING ALL THAT PORTION OF 12 LYING SOUTH OF RED CHUTE BAYOU BELOW 9.000' | N | 5.9980 | 5.9980 | 1.5242 | SEC 19, LOT 3, 4, 5 24, BEING ALL THAT PORTION OF 12 LYING SOUTH OF RED CHUTE BAYOU CONTAINING APPROXIMATELY 4.000 ACRES MORE PARTICULARLY OUTLINED ON A PLAT ON FILE IN THE OFFICE OF MINERAL RESOURCES, DEPARTMENT OF NATURAL RESOURCES |
| FEE | 17-01974-004 | ALVIN BERNARD SMITH | CABTERRA RESOURCES PARTNERS LTD | 1/7/2003 | LA | WEBSTER BOSSIER | 953 1284 | 128 34 | 776624 | 26099 | T17N R09W SEC 31: PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND SEC 6: NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 1 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T17N R09W SEC 31: PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 6: NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 1 IN BOSSIER PARISH, LA |
| FEE | 17-01974-008 | BENNIE C SMITH | CABTERRA RESOURCES PARTNERS LTD | 1/7/2003 | LA | WEBSTER | 953 1284 | 131 37 | 776925 | 26099 | T17N R09W | Y | 0.0000 | 0.0000 | 0.0000 | T17N R09W |

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0374.00E | ANDREW T FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/18/2002 | LA | WEBSTER BOSSIER | 951 1285 | 408 116 | 778102 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00D | DAVID RAY FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951 1285 | 412 119 | 778103 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00B | ERNEST FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951 1285 | 416 122 | 778104 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00F | JIMMY LEA FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951 1285 | 420 125 | 778105 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00G | HENRY FEASTER III | CARTERAN RESOURCES PARTNERS LTD | 11/22/2002 | LA | WEBSTER BOSSIER | 951 1285 | 424 128 | 778106 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00H | JOHNNIE ESTER JAMES ET WR | CARTERAN RESOURCES PARTNERS LTD | 11/22/2002 | LA | WEBSTER BOSSIER | 951 1285 | 408 131 | 778107 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00I | J S FEASTER ET UX | CARTERAN RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951 1285 | 432 134 | 778108 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00A | RAY CHARLES FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951 1285 | 440 137 | 62402 778109 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00C | TIMOTHY WAYNE FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/26/2002 | LA | WEBSTER BOSSIER | 951 1285 | 436 140 | 778110 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00L | TOM CLARENCE FEASTER | CARTERAN RESOURCES PARTNERS LTD | 11/25/2002 | LA | WEBSTER BOSSIER | 951 1285 | 444 143 | 778111 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 4 NORTH 500 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.0374.00M | MADELINE FEASTER HENDERSON | CARTERAN RESOURCES PARTNERS LTD | 11/25/2002 | LA | WEBSTER BOSSIER | 951 1285 | 452 146 | 778112 | 26099 | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA | Y | 0.0000 | 0.0000 | | T12N R10W SEC 33 PART OF THE W2 SW SE IN WEBSTER PARISH, LA |

Exhibit A - 95

**EXHIBIT A**
**LEASES**

| GL TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM DECS | NET ACRES | ENDORS'MT | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17-03974-JON | JOSETTA SAM'TH NEDD | CARTERRA RESOURCES PARTNERS LTD | 11/20/2002 | LA | WEBSTER BOSSIER | 951.1285 | 448 149 | 778115 | 26099 | AND T16N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA T17N R10W |
| FEE | 17-03974-000 | QUEEN ESGLEBY | CARTERRA RESOURCES PARTNERS LTD | 11/18/2002 | LA | WEBSTER BOSSIER | 951.1285 | 460 152 | 778114 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T17N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17-03974-00P | CLARASTINE E EARTH | CARTERRA RESOURCES PARTNERS LTD | 11/20/2002 | LA | WEBSTER BOSSIER | 951.1285 | 456 155 | 778115 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA |
| FEE | 17-03974-00Q | JOSEPHINE SKILL | CARTERRA RESOURCES PARTNERS LTD | 11/19/2002 | LA | WEBSTER BOSSIER | 951.1285 | 458 158 | 778116 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA |
| FEE | 17-03974-00R | VIRDIA SPATES | CARTERRA RESOURCES PARTNERS LTD | 11/19/2002 | LA | WEBSTER BOSSIER | 951.1285 | 464 161 | 778117 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA T17N R10W |
| FEE | 17-03974-00N | MARY JAKE FEUSTER TURNER | CARTERRA RESOURCES PARTNERS LTD | 11/11/2002 | LA | WEBSTER BOSSIER | 951.1285 | 480 164 | 778118 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA |
| FEE | 17-03974-007 | ANNIE LEE FEUSTER WILLIAMS | CARTERRA RESOURCES PARTNERS LTD | 11/11/2002 | LA | WEBSTER BOSSIER | 951.1285 | 472 167 | 778119 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA |
| FEE | 17-03974-00U | DELPHINE FEUSTER MARSHALL | CARTERRA RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 951.1285 | 476 170 | 778120 | 26099 | T17N R10W SEC 13: PART OF THE W2 SW1E IN WEBSTER PARISH, LA AND T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 0.0000 | 0.0000 | 0.0000 | T16N R10W SEC 4: NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA T17N R10W |
| FEE | 17-03975-00A | ROVAH THRASHER ET UX | PACKARD ENERGY GROUP INC | 11/20/1998 | LA | WEBSTER | 886 | 622 | 426336 | 26870 | T17N R10W SEC 29: N 23 ACRES IN THE NW | Y | 6.2900 | 3.1450 | 1.4153 | T17N R10W SEC 29: N 23 ACRES IN THE NW |
| FEE | 17-03975-00B | PAMELA GARDEN CHAFFEL | PACKARD ENERGY GROUP INC | 11/3/1998 | LA | WEBSTER | 886 | 593 | 426327 | 26870 | T17N R10W SEC 29: 6.29 ACRES IN THE NW | Y | | 3.1450 | 1.4153 | T17N R10W SEC 29: 6.29 ACRES TRACT IN THE NW AS WE PART IN WEBSTER PARISH, LA |
| FEE | 17-03976-00A | MAMIE MCCABE GIDALES | PACKARD ENERGY GROUP INC | 11/30/1998 | LA | WEBSTER | 886 | 610 | 426332 | 26845 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW | Y | 80.0000 | 16.0000 | 7.2000 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW |
| FEE | 17-03976-004 | SARA ROSS ROTHGEBER | PACKARD ENERGY GROUP INC | 11/30/1998 | LA | WEBSTER | 886 | 596 | 426328 | 26845 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW | Y | | 16.0000 | 7.2000 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW |
| FEE | 17-03976-00C | JAMES MCCABE JOHNSON | PACKARD ENERGY GROUP INC | 12/30/1998 | LA | WEBSTER | 888 | 358 | 427294 | 26845 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW | Y | | 16.0000 | 7.2000 | T17N R10W SEC 29: 32 SW NE, W2 NW E1, NE SW |
| FEE | 17-03976-000 | MARIANA JOHNSON ET AL | PACKARD ENERGY GROUP INC | 12/18/1998 | LA | WEBSTER | 886 | 615 | 426334 | 26845 | T17N R10W | Y | 16.0000 | 16.0000 | 7.2000 | |

Exhibit A - 94

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | COUNT | CONVERSES | NET ACRES | ENDORSE NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.03376.006 | JOHN D JOHNSON ET UX | PACKARD ENERGY GROUP INC | 12/30/1998 | LA | WEBSTER | 886 | 611 | 426333 | 26845 | | | 16.0000 | 7.2000 | SEC 29: 32 SW NE; W2 NW SE; NE SW |
| FEE | 17.03377.00A | LINDA BURNETT | PACKARD ENERGY GROUP INC | 12/18/1998 | LA | WEBSTER | 886 | 617 | 426335 | 26844 | Y | 7.1175 | 3.5688 | 1.6001 | SEC 29: 7.1375 ACRES IN THE SE1/4 PORTION OF TRACT 6 OF THE BULLOCK EST SUBDIVISION AND MORE ACCURATELY DESCRIBED IN THE EXHIBIT IN WEBSTER PARISH, LA |
| FEE | 17.03377.00B | LINDA BEAUGH | PACKARD ENERGY GROUP INC | 12/18/1998 | LA | WEBSTER | 886 | 623 | 426337 | 26844 | | | 3.5688 | | SEC 29: 7.1375 ACRES IN THE SE1/4 PORTION OF TRACT 6 OF THE BULLOCK EST SUBDIVISION AND MORE ACCURATELY DESCRIBED IN THE EXHIBIT IN WEBSTER PARISH, LA |
| FEE | 17.03378.000 | TLC ENTERPRISES LTD | CAMTERRA RESOURCES PARTNERS LTD | 8/19/2002 | LA | WEBSTER | 941 | 419 | 455239 | 26846 | Y | 25.9550 | 25.9550 | 1.5241 | SEC 33: BEGINNING AT THE SE/NE, THENCE SOUTH 89 DEG, 15 MIN 2 SECONDS WEST ALONG WITH THE SOUTH LINE OF NE A DISTANCE OF 2,547.01 FT TO POB; THENCE SOUTH 89 DEG, 15 MIN2 SECONDS WEST ALONG THE SOUTH LINE OF N2 SEC 33 A DISTANCE OF 755.44 FT; THENCE NORTH 01 DEG, 03 MINUTES 15 SEC EAST A DISTANCE OF 1,280.17 FT; THENCE NORTH 89 DEG, 21 MIN 3 SEC EAST 765.45 FT; THENCE SOUTH 0 DEG, 00 MIN 15 SEC WEST A DISTANCE OF 1,309.54 FT BACK TO POB, ... IN WEBSTER PARISH, LA |
| FEE | 17.03379.000 | HENRY EDWARDS JR | GEFF ENERGY COMPANY | 6/22/2000 | LA | WEBSTER | 912 | 75 | 439034 | 26847 | Y | 16.7600 | 16.7600 | 0.9869 | SEC 32: 17.73 ACS OUT OF THE NE/4 ... IN WEBSTER PARISH, LA |
| FEE | 17.03380.000 | WILLIE THOMAS ET UX | UNIVERSAL RESOURCES CORP | 3/12/1999 | LA | WEBSTER | 889 | 645 | 427953 | 26849 | Y | 16.6220 | 16.6220 | 0.9706 | SEC 32: 22.37 ACRES, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN FIVE SEPARATE TRACTS AS FOLLOWS ... IN WEBSTER PARISH, LA |
| FEE | 17.03381.000 | CHARLTON H LYONS JR | GEFF ENERGY COMPANY | 10/1/2000 | LA | WEBSTER | 916 | 758 | 441672 | 26850 | | 0.6840 | 0.6840 | 0.0408 | SEC 32: .71 ACRES IN THE SSE AND BEING DESCRIBED AS TRACT 2 IN THAT CERTAIN CASH SALE DEED FROM ARCH K ADAMS ET UX TO CHARLTON H LYONS JR ET UX, DATED 2-22-1963, REC VOL 331, PAGE 750 OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LA |
| FEE | 17.03382.000 | NATHANIO NIX JR | PENDERGRAFT EXPLORATION & PRODUCTION LLC | 6/4/1999 | LA | WEBSTER | 896 | 553 | 431544 | 26851 | Y | 1.6300 | 1.6300 | 0.7155 | SEC 29: 1.63 ACS BEGINNING AT THE EAST LINE OF THE NW SW OF SEC 29, AND THE ... IN WEBSTER PARISH, LA |

Exhibit A - 95

EXHIBIT A
LEASES

| GM TYPE | LEAD NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0181.000 | MCKINLEY D KENNEDY ET UX | PACKARD ENERGY GROUP INC | 11/3/1998 | LA | WEBSTER | 886 | 52 | 425935 | 26832 | | | 200.0580 | 200.0580 | 90.0261 | |
| FEE | 17.0184.000 | HENDRIX LLC | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 888 | 407 | 427312 | 26871 | T17N R10W | Y | 183.6800 | 183.6800 | 82.6560 | |
| FEE | 17.0185.000 | FREDA LOYCE SHAVER J / TUA | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 888 | 410 | 427323 | 26853 | T17N R10W | Y | 11.3200 | 11.3200 | 5.0960 | |
| FEE | 17.0186.000 | WILLIAM DAY JR ET | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 888 | 403 | 427321 | 26854 | T17N R10W | Y | 5.0000 | 5.0000 | 2.2500 | |
| FEE | 17.0187.000 | EARL ANTHONY GAUTHIER ET U | PACKARD ENERGY GROUP INC | 11/29/1998 | LA | WEBSTER | 886 | 602 | 426330 | 26855 | T17N R10W | Y | 59.5600 | 59.5600 | 26.8041 | |
| FEE | 17.0188.000 | ALTON M MOORE ET UX | PACKARD ENERGY GROUP INC | 11/27/1998 | LA | WEBSTER | 806 | 605 | 426331 | 26856 | T17N R10W | Y | 8.1700 | 8.1700 | 3.6765 | |
| FEE | 17.0189.000 | RONALD GARDON ET UX | PACKARD ENERGY GROUP INC | 11/3/1998 | LA | WEBSTER | 886 | 586 | 426324 | 26857 | T17N R10W | Y | 12.5800 | 12.5800 | 5.6610 | |
| FEE | 17.0189.000 | RONALD W BUTLER ET | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 887 | 332 | 426477 | 26858 | T17N R10W | Y | 2.5000 | 2.5000 | 1.1250 | |
| FEE | 17.0191.000 | BRIAN K GILLETTE ET UX | PACKARD ENERGY GROUP INC | 11/12/1998 | LA | WEBSTER | 886 | 999 | 426329 | 26859 | T17N R10W | Y | 3.9150 | 3.9130 | 1.7609 | |
| FEE | 17.0192.000 | B EUGENE LAGRADE ET UX | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 889 | 106 | 427712 | 26860 | T17N R10W | Y | 8.0000 | 8.0000 | 3.6000 | |
| FEE | 17.0193.000 | MAXINE A JENKINS | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 889 | 104 | 427711 | 26872 | T17N R10W | Y | 12.9800 | 12.9800 | 5.8410 | |
| FEE | 17.0194.000 | BILLY JOE WHITSIDE ET | PACKARD ENERGY GROUP INC | 2/11/1999 | LA | WEBSTER | 890 | 531 | 426875 | 26873 | T17N R10W | Y | 10.5100 | 10.5100 | 4.7295 | |
| FEE | 17.0195.000 | ANASTACIO MORENO H | PACKARD ENERGY GROUP INC | 4/20/1999 | LA | WEBSTER | 890 | 528 | 428374 | 26874 | T17N R10W | Y | 12.2800 | 12.2800 | 5.9760 | |
| FEE | 17.0196.000 | TERRY G STANFIELD ET UX | PACKARD ENERGY GROUP INC | 2/13/1999 | LA | WEBSTER | 890 | 522 | 428372 | 26875 | T17N R10W | Y | 6.2900 | 6.2900 | 2.8305 | |
| FEE | 17.0197.000 | CHARLES EDMOND JOLLEY | DEVON ENERGY PRODUCTION CO | 7/12/2000 | LA | WEBSTER | 911 | 850 | 439878 | 26861 | T17N R10W | Y | 2.6600 | 2.6600 | 1.3700 | |
| FEE | 17.0198.000 | KEITH R NEWMAN ET UX | CARTERRA RESOURCES PARTNERS | 11/21/2002 | LA | WEBSTER | 953 | 385 | 462343 | 26862 | T17N R10W | Y | 3.0000 | 3.0000 | 1.5000 | |
| FEE | 17.0199.000 | SHIRLMANG RHONDEL FAMILY T | CARTERRA RESOURCES PARTNERS LTD | 10/10/2002 | LA | WEBSTER | 953 | 394 | 462246 | 26863 | T17N R10W | Y | 38.5000 | 38.5000 | 17.3250 | |
| FEE | 17.0249.000 | BLM LA0150704 | CLIFF ENERGY COMPANY INC | 9/30/2000 | LA | WEBSTER | 915 | 785 | 441206 | 26075 | T17N R10W | Y | 80.6000 | 80.6000 | 4.8004 | |
| FEE | 17.0250.00A | WALTER ALAN DANIELS | CLIFF ENERGY COMPANY | 10/13/2000 | LA | WEBSTER | 916 | 771 | 441678 | 26077 | T17N R10W | Y | 19.9400 | 8.7375 | 0.5118 | |
| FEE | 17.0250.00B | DAN DANIELS | CLIFF ENERGY COMPANY | 10/13/2000 | LA | WEBSTER | 916 | 768 | 441677 | 26079 | T17N R10W | Y | | 8.7375 | 0.5173 | |
| FED | 17.0250.00C | MARGARET HAZEL DANIELS | UNIVERSAL RESOURCES CORP | 2/9/1999 | LA | WEBSTER | 889 | 353 | 427827 | 26079 | T17N R10W | Y | | 26.6287 | 1.5664 | |
| FED | 17.0251.000 | DEBBIE WALKER DAME | UNIVERSAL RESOURCES CORP | 3/4/1999 | LA | WEBSTER | 889 | 369 | 427831 | 26080 | T17N R10W | Y | 10.1380 | 10.1380 | 0.2977 | |

EXHIBIT A
LEASES

| GM TYPE | LEAD NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONV GROSS | NET ACRES | EXPIRED NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02312.000 | SANDRA WALKER GOSSETT | | UNIVERSAL RESOURCES CORP | 2/22/1999 | LA | WEBSTER | 889 | 345 | 427825 | 26082 | | Y | 10.7700 | 10.7700 | 0.6307 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02313.000 | EMMA LOU SPARKS | | QEP ENERGY COMPANY | 6/28/2000 | LA | WEBSTER | 914 | 603 | 446381 | 26085 | | Y | 1.0650 | 1.0650 | | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02314.000 | JOHN ALAN CONDEN | | QEP ENERGY COMPANY | 6/28/2000 | LA | WEBSTER | 914 | 607 | 446382 | 26087 | | Y | 0.5000 | 0.5000 | 0.0299 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02315.000 | EDWARD WALKER SR | | UNIVERSAL RESOURCES CORP | 2/24/1999 | LA | WEBSTER | 889 | 381 | 427834 | 26088 | | Y | 8.2650 | 1.2300 | 0.0723 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02316.000 | JAMES RONALD DECKER ET UX | | | 2/24/1999 | LA | WEBSTER | 889 | 373 | 427832 | 26089 | | Y | 5.4880 | 5.4880 | 0.3323 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02317.000 | JAMES S GILLESPIE ET UX | | UNIVERSAL RESOURCES CORP | 2/20/1999 | LA | WEBSTER | 889 | 357 | 427828 | 26187 | | Y | 10.0000 | 10.0000 | 0.5876 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02318.000 | LEIGH ELLEN BRADLEY | | UNIVERSAL RESOURCES CORP | 2/24/1999 | LA | WEBSTER | 890 | 746 | 428515 | 26188 | | Y | 3.5150 | 3.5150 | | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02319.000 | ROBERT H GUYNON | | QEP ENERGY COMPANY | 6/18/2000 | LA | WEBSTER | 914 | 623 | 446386 | 26189 | | Y | 1.0380 | 1.0380 | | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02360.00A | WALLACE C RYAN ET UX | | UNIVERSAL RESOURCES CORP | 4/7/1999 | LA | WEBSTER | 891 | 844 | 429205 | 26190 | | Y | 21.6120 | 2.0908 | 0.1228 | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02360.00B | JOE WALKER JR | | UNIVERSAL RESOURCES CORP | 3/4/1998 | LA | WEBSTER | 891 | 832 | 429202 | 26190 | | Y | | 2.0908 | | T17N R10W … WEBSTER PARISH, LOUISIANA |
| FEE | 17.02360.00C | ROBERT WALKER | | UNIVERSAL RESOURCES CORP | 3/4/1998 | LA | WEBSTER | 889 | 361 | 427829 | 26190 | | Y | | 2.0908 | | T17N R10W … WEBSTER PARISH, LOUISIANA |

Exhibit A - 97

**EXHIBIT A**

**LEASES**

| GL TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FRNDBD NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02360.000 | EMBREE H WALKER | UNIVERSAL RESOURCES CORP | 3/24/1999 | LA | WEBSTER | 889 | 628 | 427950 | 26190 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS | | | 2.0908 | 0.1228 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS |
| FEE | 17.02360.000 | CYNTHIA WALKER NORTH | UNIVERSAL RESOURCES CORP | 3/24/1999 | LA | WEBSTER | 889 | 624 | 427948 | 26190 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS | Y | 2.0908 | 2.0908 | 0.1228 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS |
| FEE | 17.02360.000 | GLADYS WALKER CLUSAC HENA | UNIVERSAL RESOURCES CORP | 3/2/1999 | LA | WEBSTER | 889 | 632 | 427950 | 26190 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS | | | 11.1578 | 0.6355 | T17N-R10W SEC 32: THE EAST 23.5 ACRES OF THE NW4NE, LESS AND EXCEPT 4 ACRES IN A SQUARE OUT OF THE NE CORNER, LEAVING 23.5 ACRES, MORE OR LESS |
| FEE | 17.02360.000 | GARY MACK BROWN ET UX | UNIVERSAL RESOURCES CORP | 3/17/1999 | LA | WEBSTER | 889 | 377 | 427832 | 26195 | T17N-R10W SEC 32: 2.54 ACRES OF LAND, MORE OR LESS, LOCATED IN THE NAME AND BEING THE SAME LAND DESCRIBED IN A DEED FROM THE ADMINISTRATOR OF VETERANS AFFAIRS, AN OFFICER OF THE UNITED STATES OF AMERICA TO GARY MACK BROWN AND WIFE, DATED DECEMBER 16, 1988, AS RECORDED IN VOLUME 710, PAGE 130, WEBSTER PARISH, LOUISIANA | Y | 2.8860 | 2.8860 | 0.1640 | T17N-R10W SEC 32: 2.54 ACRES OF LAND, MORE OR LESS, LOCATED IN THE NAME AND BEING THE SAME LAND DESCRIBED IN A DEED FROM THE ADMINISTRATOR OF VETERANS AFFAIRS, AN OFFICER OF THE UNITED STATES OF AMERICA TO GARY MACK BROWN AND WIFE, DATED DECEMBER 16, 1988, AS RECORDED IN VOLUME 710, PAGE 130, WEBSTER PARISH, LOUISIANA |
| FEE | 17.02361.000 | STANLEY DWAYNE ANDERS | UNIVERSAL RESOURCES CORP | 4/6/2000 | LA | WEBSTER | 914 | 611 | 446488 | 26196 | T17N-R10W SEC 32: 1.46 ACRES, MORE OR LESS, LOCATED IN THE NW4 NE AND BEING SOUTH THE SOUTHEAST FOUR (4) ACRES IN A SQUARE IN THE NE NE LESS LAND EXCEPT 2.54 ACRES, MORE OR LESS, BEING THE SAME LAND MORE FULLY DESCRIBED IN A DEED FROM THE ADMINISTRATOR OF VETERANS AFFAIRS, AN OFFICER OF THE UNITED STATES OF AMERICA TO GARY MACK BROWN AND WIFE, AS RECORDED IN VOLUME 710, PAGE 130, WEBSTER PARISH, LOUISIANA | Y | 1.3380 | 1.3380 | 0.0669 | T17N-R10W SEC 32: 1.46 ACRES, MORE OR LESS, LOCATED IN THE NW4 NE AND BEING MORE FULLY DESCRIBED IN A DEED FROM THE ADMINISTRATOR OF VETERANS AFFAIRS, AN OFFICER OF THE UNITED STATES OF AMERICA TO GARY MACK BROWN AND WIFE, DATED DECEMBER 16, 1988, AS RECORDED IN VOLUME 710, PAGE 130, WEBSTER PARISH, LOUISIANA |
| FEE | 17.02363.000 | SHERMAN D KNOWLES FAMILY T | UNIVERSAL RESOURCES CORP | 3/14/1999 | LA | WEBSTER | 890 | 742 | 428014 | 26197 | T17N-R10W SEC 32: NE¼, LIMITED TO DEPTHS ABOVE THE BASE OF THE LOWER COTTON VALLEY ZONE, RESERVOIR A, PARTICULARLY DESCRIBED AND SET FORTH IN THAT CERTAIN UNIT OPERATING AGREEMENT AND UNIT OF COMBINATION ORDER NO. 365-E-70, DATED EFFECTIVE AUGUST 13, 2002 | Y | 40.3610 | 40.3610 | 2.3732 | T17N-R10W SEC 32: NE¼, LIMITED TO DEPTHS ABOVE THE BASE OF THE LOWER COTTON VALLEY ZONE, RESERVOIR A, PARTICULARLY DESCRIBED AND SET FORTH IN THAT CERTAIN UNIT OPERATING AGREEMENT AND UNIT OF COMBINATION ORDER NO. 365-E-70, DATED EFFECTIVE AUGUST 13, 2002 |
| FEE | 17.02364.000 | PATRICK E SEWELL | UNIVERSAL RESOURCES CORP | 3/3/1999 | LA | WEBSTER | 889 | 349 | 427826 | 26198 | T17N-R10W SEC 32: 79.09 ACRES, MORE OR LESS, LOCATED IN THE S2NE AND BEING SAME DESCRIBED IN A TRACT 2 IN THAT CERTAIN DEED FROM DENR TO LAND DATED JANUARY 11, 1996, FROM DIXIE TREE FARMS INC, A LOUISIANA CORPORATION, TO PATRICK E SEWELL, A SINGLE MAN, AS RECORDED IN BOOK 811, PAGE 530, WEBSTER PARISH, LOUISIANA | Y | 73.2490 | 73.2490 | 4.3934 | T17N-R10W SEC 32: 79.09 ACRES, MORE OR LESS, LOCATED IN THE S2NE AND BEING SAME DESCRIBED IN A TRACT 2 IN THAT CERTAIN DEED FROM DENR TO LAND DATED JANUARY 11, 1996, FROM DIXIE TREE FARMS INC, A LOUISIANA CORPORATION, TO PATRICK E SEWELL, A SINGLE MAN, AS RECORDED IN BOOK 811, PAGE 530, WEBSTER PARISH, LOUISIANA |
| FEE | 17.02365.000 | WADE A ADAMS ET UX | UNIVERSAL RESOURCES CORP | 3/31/1999 | LA | WEBSTER | 889 | 650 | 427954 | 26224 | T17N-R10W SEC 20: W2SW4, LESS AND EXCEPT 1.30 ACRES, MORE OR LESS, LOCATED IN THE SW/C AND BEING THE SAME LAND MORE FULLY DESCRIBED IN A ACT OF DONATION FROM JOHN HAYES TO WADE DONALD CONFORM DATED IN A DEED OF DONATION AUGUST 25, 1997 IN VOLUME 859 PAGE 595 CONVEYANCE RECORDS OF WEBSTER PARISH, LA AND LESS AND EXCEPT THE TRACT... (IN THE SW4SW4 BEING APPROXIMATELY .31 ACRES AND BEING THE EXACT SAME LAND DESCRIBED IN A CORRECTION DEED DATED JULY 26, 1997 FROM JAMES D MANDLE JR TO WADE DONALD CLARK AS RECORDED IN VOLUME 859 PAGE 216 CONVEYANCE RECORDS OF WEBSTER PARISH, LA LEAVING A REMAINDER OF 18.59 ACRES MORE OR LESS AND A STRIP OF LAND APPROXIMATELY 124 FEET BY 120 FEET BEING IMMEDIATELY EAST OF AND ADJACENT TO THE WIDENING THE S/C OF WADE DONALD CLARK AND BEING A STRIP OF LAND 124 FEET EAST OUT OF THE S/C OF W2SW4 AS DESCRIBED IN A ACT OF DONATION FROM JOHN HAYES D MANDLE JR TO WADE DONALD CLARK AND BEING MORE FULLY DESCRIBED AS PROCEEDING IN A GENERALLY WESTERLY DIRECTION TO THE W/C OF SAID W2SW4...) | Y | 17.4920 | 17.4920 | 1.0273 | T17N-R10W SEC 20: W2SW4, LESS AND EXCEPT 1.30 ACRES, MORE OR LESS, LOCATED IN THE SW/C AND BEING THE SAME LAND MORE FULLY DESCRIBED IN A ACT OF DONATION FROM JOHN HAYES TO WADE DONALD CONFORM DATED IN A DEED OF DONATION AUGUST 25, 1997 IN VOLUME 859 PAGE 595 CONVEYANCE RECORDS OF WEBSTER PARISH, LA AND LESS AND EXCEPT THE TRACT PROCEEDING IN A GENERALLY WESTERLY DIRECTION TO THE W/C OF SAID W2SW4 BEING THE POINT OF BEGINNING CONTAINING 1.70 ACRES, LEAVING A REMAINDER OF 18.59 ACRES MORE OR LESS |
| FEE | 17.02361.000 | FRANCES DONALD JOHNSON ET | UNIVERSAL RESOURCES CORP | 2/26/1999 | LA | WEBSTER | 889 | 365 | 427830 | 26228 | T17N-R10W SEC 32: 12.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SE2NW4 TRACT ONE: 10.14 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THAT CERTAIN PIECE OR PARCEL OF LAND, MORE OR LESS, FROM WILLIAM C KAVANAGH TO DONALD JOHNSON AND RECORDED IN VOLUME 331, PAGE 537, WEBSTER PARISH, LOUISIANA | Y | 12.4520 | 12.4520 | 0.7279 | T17N-R10W SEC 32: 12.14 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SE2NW4 TRACT ONE: 10.14 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS THAT CERTAIN PIECE OR PARCEL OF LAND, MORE OR LESS, FROM WILLIAM C KAVANAGH TO DONALD JOHNSON AND RECORDED IN VOLUME 331, PAGE 537, WEBSTER PARISH, LOUISIANA |

Exhibit A - 95

**EXHIBIT A**
**LEASES**

| GM TYPE | LEAD NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPAND NRT | UR LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02367.00A | DONALD MOSS THEUNUNO | UNIVERSAL RESOURCES CORP | 6/4/1999 | LA | WEBSTER | 899 | 370 | 433005 | 26220 | T17N-R10W / SEC 32: 2.5 ACRES, MORE OR LESS, LOCATED IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MAY 11, 1994, REGARDING THE SUCCESSION OF KATHLEEN HEAD THUNMONO, DECEASED, TO JESSE MOSS THUNMONO, DONALD MOSS THUNMONO, AND EVA KAY THUNMONO MAHR, AND RECORDED IN VOLUME 800, PAGE 741, WEBSTER PARISH, LOUISIANA. | Y | 2.6160 | 1.2080 | 0.0710 | T17N-R10W / TRACT TWO: 2.5 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A DEED DATED AUGUST 27, 1979 FROM JOHN SAULS TO FRANCES DONALD JOHNSON AND RECORDED IN VOLUME 523, PAGE 17, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02367.00B | EVA KAY THEUNUNO MAHR | UNIVERSAL RESOURCES CORP | 6/4/1999 | LA | WEBSTER | 899 | 366 | 433004 | 26220 | T17N-R10W / SEC 32: 2.5 ACRES, MORE OR LESS, LOCATED IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MAY 11, 1994, REGARDING THE SUCCESSION OF KATHLEEN HEAD THUNMONO, DECEASED, TO JESSE MOSS THUNMONO, DONALD MOSS THUNMONO, AND EVA KAY THUNMONO MAHR, AND RECORDED IN VOLUME 800, PAGE 741, WEBSTER PARISH, LOUISIANA. | Y | | 1.2080 | 0.0710 | T17N-R10W |
| FEE | 17.02368.000 | DOUGLAS L WHITEHURST ET UX | UNIVERSAL RESOURCES CORP | 2/26/1999 | LA | WEBSTER | 891 | 848 | 429206 | 26372 | T17N-R10W / SEC 31: 5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SW NW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED NOVEMBER 25, 1993 FROM PAMELA ANN MARTIN GLUMETT AL TO DOUGLAS C WHITEHURST AND WIFE, MARILYN B WHITEHURST RECORDED IN VOLUME 793, PAGE 10, WEBSTER PARISH, LOUISIANA. | Y | 4.7950 | 4.7950 | 0.2815 | SEC 31: 5.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED NOVEMBER 25, 1993 FROM PAMELA ANN MARTIN GLUMETT AL TO DOUGLAS C WHITEHURST AND WIFE, MARILYN B WHITEHURST RECORDED IN VOLUME 793, PAGE 10, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02369.000 | LEONARD J MCGAHA III ET UX | UNIVERSAL RESOURCES CORP | 2/26/1999 | LA | WEBSTER | 889 | 636 | 427951 | 26378 | T17N-R10W / SEC 31: 12.916 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 3, 1996 FROM RONALD GARDON AND WIFE, DONNA DAVIS GARDON TO LEONARD J MCGAHA III AND WIFE, KIM C MCGAHA AND RECORDED IN VOLUME 846, PAGE 613, WEBSTER PARISH, LOUISIANA. | Y | 11.1370 | 11.1370 | 0.6543 | T17N-R10W / SEC 31: 12.916 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED DECEMBER 3, 1996 FROM RONALD GARDON AND WIFE, DONNA DAVIS GARDON TO LEONARD J MCGAHA III AND WIFE, KIM C MCGAHA AND RECORDED IN VOLUME 846, PAGE 613, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02370.000 | ROBERT TOWNS CONNELTON SR | UNIVERSAL RESOURCES CORP | 2/26/1999 | LA | WEBSTER | 891 | 840 | 429204 | 26379 | T17N-R10W / SEC 31: 3.834 ACRES OF LAND, MORE OR LESS, IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 3, 1995 FROM WENDY W ZORNSROUW TO ROBERT TOWNS CONNELTON SR AND WIFE, RUBY TUCKER CONNELTON AND RECORDED IN VOLUME 834, PAGE 701, WEBSTER PARISH, LOUISIANA. | Y | 3.2720 | 1.6401 | 0.0967 | T17N-R10W / SEC 31: 3.834 ACRES OF LAND, MORE OR LESS, IN THE SWNW AND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 3, 1995 FROM WENDY W ZORNSROUW TO ROBERT TOWNS CONNELTON SR AND WIFE, RUBY TUCKER CONNELTON AND RECORDED IN VOLUME 834, PAGE 701, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02371.000 | JAMES CLINTON HOWARD SR | UNIVERSAL RESOURCES CORP | 3/30/1999 | LA | WEBSTER | 890 | 738 | 428513 | 26580 | T17N-R10W / SEC 32: 2.305 ACRES, MORE OR LESS, OUT OF THE SWNW AND OUT OF THE SENW, AS FURTHER DESCRIBED IN LEASE | Y | 2.3020 | 2.3020 | 0.1357 | T17N-R10W / SEC 32: 2.305 ACRES, MORE OR LESS, OUT OF THE SWNW AND OUT OF THE SENW, AS FURTHER DESCRIBED IN LEASE |
| FEE | 17.02372.000 | DENNIS JON MICHELS ET UX | UNIVERSAL RESOURCES CORP | 3/17/1999 | LA | WEBSTER | 889 | 640 | 427952 | 26581 | T17N-R10W / SEC 32: 12.74 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E2SE AND BEING THE SAME LAND DESCRIBED AS THE SOUTH 920 FEET OF THE EAST 800 FEET OF THE TRACT OF LAND DESCRIBED IN A DEED DATED DECEMBER 30, 1976 FROM L.R. NORRIS AND MARY L NORRIS TO DENNIS JON MICHELS AND RECORDED IN VOLUME 529, PAGE 401, WEBSTER PARISH, LOUISIANA, LESS AND EXCEPT 0.05 ACRES OF LAND BEING THE SAME LAND DESCRIBED IN A DEED DATED MARCH 29, 1996 FROM DENNIS JON MICHELS AND WIFE, CYNTHIA GAILEY CLAFF TO LEONARD FRANKS TO DOUG L WHITEHURST JR, AS RECORDED IN VOLUME 841, PAGE 446, WEBSTER PARISH, LOUISIANA. | Y | 12.7400 | 12.7400 | 0.7465 | T17N-R10W |
| FEE | 17.02373.000 | IDA LOTT LUNDON | CLEFT ENERGY COMPANY | 6/20/2000 | LA | WEBSTER | 914 | 599 | 446980 | 26642 | T17N-R10W / SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SE AND BEING THAT 1 1/7 SET ASIDE TO IDA LOTT LUNDON IN THAT CERTAIN PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. | Y | 2.8360 | 2.8360 | 0.1664 | T17N-R10W / SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SE AND BEING THAT 1 1/7 SET ASIDE TO IDA LOTT LUNDON IN THAT CERTAIN PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02374.00A | ESSIE LOTT BROWNET AL | CLEFT ENERGY COMPANY | 8/15/2000 | LA | WEBSTER | 916 | 764 | 441675 | 26583 | T17N-R10W / SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E2SE AND BEING THAT 1 SET ASIDE TO JOHN LOTT JR IN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. | Y | 2.3700 | 0.4740 | 0.0278 | T17N-R10W |
| FEE | 17.02374.00B | PAMELA LOTT WINKFIELD | CLEFT ENERGY COMPANY | 10/13/2000 | LA | WEBSTER | 916 | 762 | 441674 | 26583 | T17N-R10W / SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E2SE AND BEING THAT 1 SET ASIDE TO JOHN LOTT JR IN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. | Y | | 0.4740 | 0.0278 | T17N-R10W |
| FEE | 17.02374.00C | JOYCE LOTT CENDOKOW | CLEFT ENERGY COMPANY | 10/13/2000 | LA | WEBSTER | 916 | 760 | 441673 | 26583 | T17N-R10W / SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E2SE AND BEING THAT 1 SET ASIDE TO JOHN LOTT JR IN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. | Y | | 0.4740 | 0.0278 | T17N-R10W |
| FEE | 17.02374.00D | CARRIE LOTT SWEAT | CLEFT ENERGY COMPANY | 10/13/2000 | LA | WEBSTER | 916 | 766 | 441676 | 26583 | | Y | | 0.4740 | 0.0278 | T17N-R10W |

Exhibit A, p. 99

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENERGY NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02371.00A | RUBY LEE LOTT HENDERSON | GEFF HENDY COMPANY | 6/28/2000 | LA | WEBSTER | 914 | 619 | 440685 | 26386 | T17N-R10W | | | | 0.0346 | SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E/2E, AND BEING THAT CERTAIN PIECE OF LAND LOT IN AN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02371.00B | WILLIE LOTT | GEFF HENDY COMPANY | 7/11/2000 | LA | WEBSTER | 914 | 627 | 440687 | 26386 | T17N-R10W | | 2.5680 | 0.5580 | | 0.0346 | SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E/2E, AND BEING THAT CERTAIN PIECE OF LAND LOT IN AN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02371.00C | DOROTHY LOTT | GEFF HENDY COMPANY | 6/28/2000 | LA | WEBSTER | 914 | 615 | 440684 | 26386 | T17N-R10W | | | 0.5580 | | 0.0346 | SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E/2E, AND BEING THAT CERTAIN PIECE OF LAND LOT IN AN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02375.00A | VILMA LOTT GLADNEY | GEFF HENDY COMPANY | 6/28/2000 | LA | WEBSTER | 914 | 595 | 440679 | 26386 | T17N-R10W | | | 0.5580 | | 0.0346 | SEC 32: 2.7 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E/2E, AND BEING THAT CERTAIN PIECE OF LAND LOT IN AN THAT PARTITION DEED DATED DECEMBER 19, 1981 FROM CHARLIE LOTT ET AL TO EACH OTHER, AS RECORDED IN VOLUME 574, PAGE 21, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02376.000 | MICHAEL DEAN BUSSEY SR ET | UNIVERSAL RESOURCES CORP | 3/15/1999 | LA | WEBSTER | 891 | 836 | 420320 | 26304 | T17N-R10W | | 3.0040 | 1.5020 | | 0.0882 | SEC 32: 3.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE E/2SE, AND BEING THAT LAND DESCRIBED IN A WARRANTY DEED DATED MARCH 20, 1996 FROM DENNIS JON MORRIS AND WIFE, MARY LEE MARY MORRIS TO MICHAEL DEAN BUSSEY SR AND CYNTHIA SHELL CLARY, RECORDED IN VOLUME 834, PAGE 446, WEBSTER PARISH, LOUISIANA. |
| FEE | 17.02551.00A | NATHANIEL LOTT | CAMTERRA RESOURCES PARTNERS LTD | 7/12/2003 | LA | WEBSTER | 956 | 274 | 463929 | 26834 | T17N-R10W | Y | 20.2030 | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NW/C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE S 00 DEGREES 06 MINUTES 51 1/444 FT, THENCE S 89 DEGREES 40 MINUTES W 655.15 FT, THENCE N 00 DEGREES 05 MINUTES W TO N58, CONTAINING 20.32 AC, M/L. |
| FEE | 17.02551.00B | NORA U-JACOBS | CAMTERRA RESOURCES PARTNERS LTD | 7/31/2003 | LA | WEBSTER | 956 | 278 | 463930 | 26834 | T17N-R10W | Y | | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NW/C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE S 00 DEGREES 06 MINUTES 51 1/444 FT, THENCE S 89 DEGREES 40 MINUTES W 655.15 FT, THENCE N 00 DEGREES 05 MINUTES W TO N58, CONTAINING 20.32 AC, M/L. |
| FEE | 17.02557.00C | GLOSIE IKE DAVIS | CAMTERRA RESOURCES PARTNERS LTD | 7/31/2003 | LA | WEBSTER | 956 | 271 | 463928 | 26834 | T17N-R10W | Y | | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NW/C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE S 00 DEGREES 06 MINUTES 51 1/444 FT, THENCE S 89 DEGREES 40 MINUTES W 655.15 FT, THENCE N 00 DEGREES 05 MINUTES W TO N58, CONTAINING 20.32 AC, M/L. |
| FEE | 17.02557.000 | ELVRA D CLEVELAND | CAMTERRA RESOURCES PARTNERS LTD | 8/13/2003 | LA | WEBSTER | 956 | 262 | 463926 | 26834 | T17N-R10W | Y | | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NW/C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE S 00 DEGREES 06 MINUTES 51 1/444 FT, THENCE S 89 DEGREES 40 MINUTES W 655.15 FT, THENCE N 00 DEGREES 05 MINUTES W TO N58, CONTAINING 20.32 AC, M/L. |
| FEE | 17.02557.00E | MATTIE DEWBERRY | CAMTERRA RESOURCES PARTNERS LTD | 7/26/2003 | LA | WEBSTER | 956 | 266 | 463927 | 26834 | T17N-R10W | Y | | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NW/C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE S 00 DEGREES 06 MINUTES 51 1/444 FT, THENCE S 89 DEGREES 40 MINUTES W 655.15 FT, THENCE N 00 DEGREES 05 MINUTES W TO N58, CONTAINING 20.32 AC, M/L. |
| FEE | 17.02557.00F | JOHNNY LEE LOTT | CAMTERRA RESOURCES PARTNERS LTD | 8/2/2003 | LA | WEBSTER | 959 | 723 | 465359 | 26834 | T17N-R10W | Y | | | | 0.0000 | T17N-R10W SEC 33: BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES 5 EGB 75 FT, THENCE... |

Exhibit A - 100

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPAND NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.0237.000 | JOHN C LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 959 | 727 | 465360 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FEET, THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.001 | EVA MAE STUBBLEFIELD | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 959 | 731 | 465361 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTH EAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.003 | ANNIE LEE JONES | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 959 | 735 | 465362 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.0237.003 | THELMA L MARSHALL ET VIR | CARTERRA RESOURCES PARTNERS LTD | 8/2/2003 | LA | WEBSTER | 959 | 739 | 465363 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.006 | BOBBY RAY LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 959 | 743 | 465364 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.005 | PAULINE SWEENEY | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 959 | 747 | 465365 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.0237.004M | THOMAS WAYNE LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/2/2003 | LA | WEBSTER | 959 | 751 | 465366 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.009 | LONNIE J LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/4/2003 | LA | WEBSTER | 959 | 755 | 465367 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.0237.003 | LULA F LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/8/2003 | LA | WEBSTER | 959 | 759 | 465368 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.009 | MARY L LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/8/2003 | LA | WEBSTER | 959 | 763 | 465369 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. T17N R10W SEC 33 BEGIN AT THE NORTHWEST CORNER OF THE SE OF THE NW OF |
| FEE | 17.0237.002 | LARRY LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/5/2003 | LA | WEBSTER | 959 | 767 | 465370 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE OF THE NW OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE NE 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE S 00 DEGREES 06 MINUTES 53 S EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 44 MINUTES W 659.13 FT, THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | SECTION 33, THENCE NORTHEAST 89 DEGREES 40 MINUTES E 658.73 FEET, THENCE SOUTH 00 DEGREES 06 MINUTES E EAST 1,344 FEET, THENCE SOUTH 89 DEGREES 46 MINUTES WEST 659.13 FT, THENCE NORTH 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02137.008 | ERIC C LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/4/2003 | LA | WEBSTER | 959 | 771 | 465371 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02137.006 | WANDA LOTT ET WH | CARTERRA RESOURCES PARTNERS LTD | 10/21/2003 | LA | WEBSTER | 966 | 526 | 468100 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02137.007 | TYMANA ASHLEY ET VIR | CARTERRA RESOURCES PARTNERS LTD | 9/20/2003 | LA | WEBSTER | 966 | 530 | 468101 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02137.002 | JOI EDWARD LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/2/2003 | LA | WEBSTER | 956 | 258 | 463925 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02137.004 | RAVEN LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 1021 | 110 | 488730 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02137.009 | SHEENA LOTT | CARTERRA RESOURCES PARTNERS LTD | 8/1/2003 | LA | WEBSTER | 1021 | 114 | 488731 | 26834 | T17N-R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT; THENCE S 00 DEGREES 16 MINUTES E 1,344 FT; THENCE S 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES W TO POB, CONTAINING 20.32 AC, M/L | Y | | 0.0000 | 0.0000 | T17N R10W SEC 33: BEGIN AT THE NW/4C OF THE SE/4 OF THE NW/4 OF SEC 33, T17N-R10W, WEBSTER PARISH, LA, THENCE N89 DEGREES 40 MINUTES E 688.75 FT, SOUTH 00 DEGREES 16 MINUTES EAST 1,344 FEET; THENCE SOUTH 89 DEGREES 40 MINUTES W 659.15 FT; THENCE N 00 DEGREES 05 MINUTES WEST TO POINT OF BEGINNING CONTAINING 20.32 ACRES, MORE OR LESS. |
| FEE | 17.02136.000 | RUSSELL SCOTT CRAIG ET UX | CARTERRA RESOURCES PARTNERS LTD | 11/26/2002 | LA | WEBSTER | 953 | 370 | 462338 | 26836 | 400 ACRE, MORE OR LESS, LOCATED IN THE W/2 OF THE NW OF SECTION 33, T17N-R10W, WEBSTER PARISH, LA, BEING MORE PARTICULARLY DESCRIBED IN THAT CASH SALE EXECUTED JANUARY 7, 1975 FROM JAMIE MARTIN, ET AL TO MCKELLOCK ROSA POLK BARTLEY TO RUSSELL SCOTT CRAIG AND VIKKI DILLON CRAIG, RECORDED IN CONVEYANCE BOOK 662, PAGE 18 | Y | 4.0000 | 4.0000 | 1.8000 | 400 ACRE, MORE OR LESS, LOCATED IN THE W/2 OF THE NW OF SECTION 33, T17N-R10W, WEBSTER PARISH, LA, BEING MORE PARTICULARLY DESCRIBED IN THAT CASH SALE EXECUTED JANUARY 7, 1975 FROM JAMIE MARTIN, ET AL TO MCKELLOCK ROSA POLK BARTLEY TO RUSSELL SCOTT CRAIG AND VIKKI DILLON CRAIG, RECORDED IN CONVEYANCE BOOK 662, PAGE 18 |
| FEE | 17.02135.004 | DIANA KATRELDOCK BROWN | CARTERRA RESOURCES PARTNERS LTD | 5/12/2003 | LA | WEBSTER | 956 | 286 | 463932 | 26837 | T17N-R10W SEC 33: NW4/24W/4, CONTAINING 5.0 AC, M/L | Y | 5.0000 | 5.0000 | 0.0000 | QUARTER OF THE SOUTHEAST QUARTER IN SE/1 OF SW OF S5, CONTAINING 5 ACRES, MORE OR LESS. |
| FEE | 17.02135.006 | ELINOR MAYENNE SLOSS, LTD | CARTERRA RESOURCES PARTNERS LTD | 5/12/2003 | LA | WEBSTER | 952 | 735 | 462005 | 26837 | T17N-R10W SEC 33: NW4/25W/4, CONTAINING 5.0 AC, M/L | Y | | 0.0000 | 0.0000 | QUARTER OF THE NORTH ONE QUARTER OF THE WEST HALF OF THE SOUTHWEST ACRES, MORE OR LESS. |
| FEE | 17.02135.002 | EUNOR RUTH MCKELLOCK SMITH | CARTERRA RESOURCES PARTNERS LTD | 5/12/2003 | LA | WEBSTER | 952 | 738 | 462006 | 26837 | T17N-R10W SEC 33: NW4/25W/4, CONTAINING 5.0 AC, M/L | Y | | 0.0000 | 0.0000 | QUARTER OF THE SOUTHEAST QUARTER OF THE WEST HALF OF SW OF S5, CONTAINING 5 ACRES, MORE OR LESS. |
| FEE | 17.02540.000 | KEN J JOHNSON | CARTERRA RESOURCES PARTNERS LTD | 11/12/2002 | LA | WEBSTER | 953 | 376 | 462340 | 26838 | T17N-R10W SEC 33: LOT 5, S.F. BEDDINGFIELD SUBDIVISION PER PLAT RECORDED IN BK 2, PG 100, CONTAINING 25 ACRES MORE OR LESS | Y | 0.2900 | 0.2900 | 0.1105 | T17N-R10W SEC 33: LOT 5, S.F. BEDDINGFIELD SUBDIVISION PER PLAT RECORDED IN BK 2, PG 100, CONTAINING 25 ACRES MORE OR LESS |
| FEE | 17.02541.000 | NOFY FIORELL | CARTERRA RESOURCES PARTNERS LTD | 8/6/2009 | LA | WEBSTER | 956 | 294 | 463934 | 26839 | T17N-R10W SEC 33: 0.54 AC, M/L, BEING THE SAME LAND DESCRIBED IN THAT DEED DTD 5/20/1990, FROM AMARY LAM KORELLI IN FAVOR OF NOFY J. KORELLI, RECORDED IN VOL 679, PG 588 OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Y | 0.5400 | 0.5400 | 0.2450 | T17N-R10W SEC 33: A CERTAIN TRACT OF PARCEL OF LAND, CONTAINING .54 ACRES, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT DEED, DATED MAY 30, 1990, FROM AMARY LAM KORELLI IN FAVOR OF NOFY J. KORELLI, RECORDED IN VOLUME 679, PAGE 588 |
| FEE | 17.02542.000 | PIERRE PERDUE | CARTERRA RESOURCES PARTNERS LTD | 11/12/2002 | LA | WEBSTER | 953 | 388 | 462344 | 26840 | T17N-R10W SEC 33: LOT 4, S.F. BEDDINGFIELD SUBDIVISION, PER PLAT RECORDED IN BK 2, PG 100, CONTAINING 25 ACRES MORE OR LESS | Y | 0.2900 | 0.2900 | 0.1105 | T17N-R10W SEC 33: LOT 4, S.F. BEDDINGFIELD SUBDIVISION PER PLAT |
| FEE | 17.02543.000 | SUE DWYER SLACK | CARTERRA RESOURCES PARTNERS LTD | 5/22/2002 | LA | WEBSTER | 952 | 732 | 462004 | 26841 | T17N-R10W SEC 33: 0.54 AC, M/L, BEING THE SAME LAND DESCRIBED IN THE ACT OF DONATION, DTD 12/6/1981 FROM BOB BOWE SLACK, IN FAVOR OF THE WEBSTER PARISH FIRE PROTECTION DISTRICT #3, RECORDED IN VOL 690, PG 307 OF THE | Y | 1.5000 | 1.5000 | 0.0000 | MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THE ACT OF DONATION, DATED DECEMBER 6, 1987 FROM BOB BOWE SLACK, IN FAVOR OF THE WEBSTER PARISH FIRE |

Exhibit A - 102

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPEND NET | LQ LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 17.02344.00A | BXV B SLACK ET UX JOHNS STEWART SUCKER ET | NITRO ENERGY LLC | 9/21/1999 | LA | WEBSTER | 902 | 44 | 434322 | 24642 | CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Y | 7.5000 | 0.0000 | 0.0000 | PRODUCTION DISTRICT #1, RECORDED IN VOLUME 690, PAGE 383 T17N R10W SEC 31 S1/2/SW OF W2/SW/E, CONTAINING 7.5 AC |
| FEE | 17.02344.00B | | NITRO ENERGY LLC | 9/21/1999 | LA | WEBSTER | 902 | 29 | 434329 | 24642 | T17N R10W SEC 31 S 1/2/E4 OF W2/SW/E, CONTAINING 7.5 AC | Y | | 0.0000 | 0.0000 | T17N R10W SEC 31 SOUTH THREE FOURTHS OF WEST HALF OF SOUTHWEST QUARTER OF SOUTHWEST QUARTER (S 1 W2 SW SE) |
| FEE | 17.02345.00A | GAS DENISE FEASTER BARRE | CAMTERRA RESOURCES PARTNERS LTD | 11/26/2002 | LA | WEBSTER BOSSIER | 955 1285 | 480 510 | 461348 770100 | 26099 | T17N R10W SEC 31 E PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 6 NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | 28.1900 | 0.0000 | 0.0000 | T17N R10W SEC 31 E PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 6 NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| FEE | 17.02345.00B | CHRISTINE FEASTER GOLATT | CAMTERRA RESOURCES PARTNERS LTD | 11/15/2002 | LA | WEBSTER BOSSIER | 955 1285 | 468 513 | 462260 770101 | 26099 | T17N R10W SEC 31 E PART OF THE W2 SW SE IN WEBSTER PARISH, LA AND T16N R10W SEC 6 NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA | Y | | 0.0000 | 0.0000 | T17N R10W SEC 31 E PART OF THE W2 SW SE IN WEBSTER PARISH, LA T16N R10W SEC 6 NORTH 590 FEET OF THE W 660 FEET OF GOVERNMENT LOT 2 IN BOSSIER PARISH, LA |
| STATE | STATE OF NM A-2187-0007 | SUN OIL COMPANY | SUN OIL COMPANY | 1/23/1929 | NM | | | | | 197 | T19S R36E SEC 25 /2 N1 LIMITED TO DEPTHS BELOW 3,690' | Y | 80.0000 | 80.0000 | 80.0000 | T19S R36E SEC 25: N4 N4E4, SE4 N4 4 LIMITED TO DEPTHS BG 1,3,690' |
| FEE | 30.00000.00A | GEOZINE NOMINEE CORP | SAMSON RESOURCES COMPANY | 6/30/1999 | NM | | 1227 | 686 | | 2083 | T20S R37E SEC 11 12 | N | | 80.0000 | 80.0000 | T20S R37E SEC 11 12 INGRAM AND ONU INGRAM A8 LASE COVERS 675 IN AND TO THE PROD FROM CHEVRON USA, INC WERR, C.H. # 11 |
| FEE | 30.00002.00A | W B MAVETTY | T R COXWELL JR | 6/8/1926 | NM | LEA | 4 | 449 | | 12320 | T19S R36E SEC 35 W2NE, NE3E, SWE3 | Y | 240.0000 | 120.0000 | 120.0000 | T19S R36E SEC 35: W2NE, SWSE, W2NE, SENE |
| FEE | 30.00021.00B | J L SILBY | A S EVEREST | 6/21/1926 | NM | LEA | 8 | 130 | | 12320 | T19S R36E SEC 35 W2NE, SENE, NE3E, SWSE | Y | | 120.0000 | 120.0000 | T19S R36E SEC 35: W2NE, SWSE, NE3E, SENE |
| FEE | 30.00031.000 | MARTHA LAUGHLIN ETAL | M W COLL | 7/12/1928 | NM | LEA | 15 | 505 | | 12321 | T20S R37E SEC 21 W4NW | Y | 40.0000 | 40.0000 | 40.0000 | SEC 6: NW4SW LTD TO DEPTH BELOW THE BASE OF THE ELMONT |
| | | | | | | | | | | 12322 | T20S R37E SEC 5: N4SE LTD TO DEPTH BELOW THE BASE OF THE ELMONT | Y | | 40.0000 | 40.0000 | T20S R37E SEC 5: N4SE |
| FEE | 30.00035.000 | J L BARR ETUX | F S BLACKMAR | 8/27/1928 | NM | | 12 | 29 | | 12023 | T20S R36E SEC 24 SW4W LIMITED TO INTERVAL BETWEEN TH TOP OF GAWRLING FORMATION AND BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 40.0000 | 40.0000 | T20S R36E SEC 24: SW4W LIMITED BETWEEN TOP OF GRAYBURG FORMATION AND BASE OF SAN ANDRES FORMATION |
| FED | 30.00013.000 | BLM NM01250HA206 | SKELLY OIL COMPANY | 4/30/1938 | NM | EDDY | 93 | 203 | | 314 | T17S R31E SEC 35 N2 | Y | 320.0000 | 320.0000 | 320.0000 | T17S R31E SEC 35: N2 |
| FED | 30.00013.000 | BLM NM01250A221 | VAN S WELCH ET AL | 12/3/1948 | NM | EDDY | 76 | 95 | | 87 | T18S R30E SEC 17 NW NW A LTD TO DEPTH BELOW THE TOP OF THE BONY SPRING FM, SALE STRAWN FM | Y | 40.0000 | 40.0000 | 0.1667 | T18S R30E SEC 17: NW4 NW4 |
| FED | 30.00013.000 | BLM NM01250A231A | VAN S WELCH ET AL | 12/3/1948 | NM | EDDY | 76 | 95 | | 405 | T18S R30E SEC 17: S2 NE4 A S LTD TO DEPTHS BELOW TOP OF BONE SPRING, S&E STRAWN FM | Y | 80.0000 | 80.0000 | 0.3333 | T18S R30E SEC 17: S2 NE4 N4 |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY NRI | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 407 | T18-R30E<br>SEC 17 SE NW AS LIMITED TO DEPTHS BELOW THE TOP OF THE BONE SPRING FM, S&E<br>THE STRAWN FM | Y | 40.0000 | 40.0000 | 0.1667 | BELOW TOP BONE SPRING S&E THE STRAWN FORMATION |
| STATE | 30.00020.000 | ST OF NM V07296 0000 | SAMSON RESOURCES COMPANY | 2/1/2005 | NM | EDDY | 586 | 143 | 502279 | 85 | T18-R30E<br>SEC 17 N4 AS LTD TO DEPTHS BELOW TOP OF BONE SPRING, S&E STRAWN FM | Y | 80.0000 | 80.0000 | 0.3333 | |
| | | | | | | | | | | 86 | T18-R30E<br>SEC 17 N NW AS LIMITED TO DEPTHS BELOW THE TOP OF THE BONE SPRING FM, S&E<br>THE STRAWN FM | Y | 40.0000 | 40.0000 | 0.1667 | |
| STATE | 30.00021.000 | ST OF NM V07296 0000 | SAMSON RESOURCES COMPANY | 2/1/2005 | NM | EDDY | 586 | 147 | 502280 | 431 | T26-R26E<br>SEC 16 NE | N | | 0.0000 | 0.0000 | COMPANY OBTD ONLY<br>T26S-26E<br>SEC 16 NE |
| | | | | | | | | | | 434 | T26-R26E<br>SEC 16 SE | N | | 0.0000 | 0.0000 | CO-OWN ONLY |
| STATE | 30.00021.000 | ST OF NM V07297 0000 | SAMSON RESOURCES COMPANY | 2/1/2005 | NM | EDDY | 586 | 147 | 502280 | 432 | T26-R26E<br>SEC 16 NW | N | | 0.0000 | 0.0000 | T26S-R26E<br>SEC 16 W2 |
| | | | | | | | | | | 433 | T26-R26E<br>SEC 16 SW | N | | 0.0000 | 0.0000 | |
| STATE | 30.00022.000 | ST OF NM V06637 0000 | SAMSON RESOURCES COMPANY | 3/1/2005 | NM | EDDY | 590 | 979 | 504072 | 340 | T25-R25E<br>SEC 36 E2 | Y | | 0.0000 | 0.0000 | COMPANY OBTD ONLY<br>T25S R25E<br>SEC 36 E2 |
| STATE | 30.00024.000 | ST OF NM V06650 0000 | SAMSON RESOURCES COMPANY | 4/1/2005 | NM | EDDY | 592 | 917 | 504883 | 341 | T25-R25E<br>SEC 36 W2 | Y | 0.0000 | | 0.0000 | COMPANY OBTD ONLY<br>T25S-R25E<br>SEC 36 W2 |
| FEE | 30.00025.006 | CORN KATHRYN HUNTER | DEPCO INC | 11/18/1975 | NM | EDDY | 132 | 433 | | 466 | T18-R26E<br>SEC 26 NE LIMITED 2500' BENEATH SURFACE TO TOP OF MISSISSIPPIAN CHESTER FORMATION<br>LIMESTONE FORMATION | Y | 160.0000 | 5.9300 | 0.1656 | T18-R26E<br>SEC 26 NE |
| FEE | 30.00025.008 | HUNTER, WAYNE L | DEPCO INC | 11/18/1975 | NM | EDDY | 132 | 435 | | 466 | T18-R26E<br>SEC 26 NE LIMITED 2500' BENEATH SURFACE TO TOP OF MISSISSIPPIAN CHESTER<br>LIMESTONE FORMATION | Y | 35.5600 | | 0.9958 | LIMITED 2500' BENEATH SURFACE TO TOP MISSISSIPPIAN CHESTER FORMATION<br>T18S R26E<br>SEC 26 NE4<br>FROM 2,500' TO TOP MISSISSIPPIAN CHESTER |
| FEE | 30.00025.00C | HUNTER KENNETH IT U4 | DEPCO INC | 11/18/1975 | NM | EDDY | 132 | 437 | | 466 | T18-R26E<br>SEC 26 NE LIMITED 2500' BENEATH SURFACE TO TOP OF MISSISSIPPIAN CHESTER<br>LIMESTONE FORMATION | Y | | 5.9300 | 0.1656 | T18-R26E<br>SEC 26 NE4<br>FROM 2,500' TO TOP MISSISSIPPIAN CHESTER |
| FEE | 30.00025.00C | HUNTER MARGARET | DEPCO INC | 11/18/1975 | NM | EDDY | 132 | 439 | | 466 | T18-R26E<br>SEC 26 NE LIMITED 2500' BENEATH SURFACE TO TOP OF MISSISSIPPIAN CHESTER<br>LIMESTONE FORMATION | Y | | 5.9296 | 0.1656 | T18-R26E<br>SEC 26 NE4<br>FROM 2,500' TO TOP MISSISSIPPIAN CHESTER |
| CANN | 30.00029.000 | GEOCPH1 NOMREE<br>CORPORATIO | SAMSON RESOURCES COMPANY | 6/1/2007 | NM | LEA | 1526 | 237 | | 2062 | T20-R37E<br>SEC 21 WINE | N | | 7.2500 | 7.2500 | T20-R37E<br>SEC 11 E2<br>SEC 12 S2 N2, N E NE4, N2 S2<br>SEC 13 NW4, NE4 SW4, W2 NE4 |
| | | | | | | | | | | 2083 | T20S-R37E<br>SEC 11 E2 | Y | 0.0000 | 80.0000 | 80.0000 | LESS AND EXCEPT FROM THE OIL & GAS LEASE ALL WELL BORES<br>EXISTING ON THE LEASED PREMISES AS OF THE EFFECTIVE DATE OF THIS LEASE |
| | | | | | | | | | | 2084 | T20S-R37E<br>SEC 12 S2NW, N2S2 | N | | 80.0000 | 80.0000 | |

Exhibit A - 104

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 30.00010.004 | C H VITE ETUX | GULF OIL CORPORATION | 6/14/1944 | NM | LEA | 53 | 40 | | 12037 | T22-S-R39E; NON-LIMITED (HAS...23.875 W), (33.125 N) | N | | 70.0000 | 70.0000 | T22-S-R38E |
| FEE | 30.00010.004 | C H GLADMORE ETUX | GULF OIL CORPORATION | 5/8/1944 | NM | LEA | 53 | 39 | | 12037 | T22-S-R39E | Y | | 40.0000 | 2.5000 | SEC 19: W2 T2-S-R39E DEPTH OF 7,300' BELOW THE SURFACE OF THE EARTH (EXCLUDING THE BLINEBRY TUBB GAS RIGHTS AND THE MAX (GUTMAN #1 WELLBORE) |
| FEE | 30.00010.004 | LOUIS GUTMAN ETAL | GULF OIL CORPORATION | 5/7/1944 | NM | LEA | 52 | 112 | | 12037 | T22-S-R39E | Y | 320.0000 | 240.0000 | 15.0000 | SEC 19: W2 T2-S-R39E DEPTH OF 7,300' BELOW THE SURFACE OF THE EARTH (EXCLUDING THE BLINEBRY TUBB GAS RIGHTS AND THE MAX (GUTMAN #1 WELLBORE) |
| FEE | 30.00010.004 | THOMAS LONG | SHELL PETROLEUM CORPORATION | 10/18/1934 | NM | LEA | 25 | 609 | | 362 | T22-S-R39E | Y | 160.0000 | 160.0000 | 66.6667 | T22-S-R38E |
| FEE | 30.00010.004 | DAVID LAUGHLIN JR T UX | M W COLL | 8/20/1927 | NM | LEA | 8 | 174 | | 12039 | T20-S-R37E | Y | 80.0000 | 80.0000 | 34.4800 | SEC 5: SOLE LIMITED FROM THE BASE OF THE QUEEN FM DOWN TO AND INCLUDING BUT NOT BELOW THE SURFACE. |
| | | | | | | | | | | 12040 | T20-S-R37E | Y | 40.0000 | 40.0000 | 13.2400 | SEC 8: NINE LIMITED FROM THE BASE OF THE QUEEN FORMATION DOWN TO AND INCLUDING, BUT NOT BELOW, 3,900' BELOW THE SURFACE |
| STATE | 30.00035.006 | ST OF NM BO 2209-21 | F WILLIAMS ETUX | 11/7/1933 | NM | LEA | | | | 12041 | T19-S-R37E; SEC 21: NW/4SW; ALL DEPTHS FROM THE TOP OF THE GRAYBURG FM TO THE BASE OF THE SAN ANDRES FM; TOP OF GRAYBURG LOGGED AT 3737' AND THE BASE OF THE SAN ANDRES LOGGED AT 5454' | Y | | 40.0000 | 40.0000 | T19-S-R37E |
| | | | | | | | | | | 12042 | T19-S-R37E | Y | 80.0000 | 80.0000 | 80.0000 | ALL DEPTHS FROM THE TOP OF THE GRAYBURG FM TO THE BASE OF THE SAN ANDRES FM; TOP OF GRAYBURG LOGGED AT 3737' AND THE BASE OF THE SAN ANDRES LOGGED AT 5454' |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDKIND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CXAN | 30-XXXXX.10A | SAMSON LONE STAR, LLC, ET A. | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 26951 | 12043 | SEC 20: E2NE<br><br>LIMITED TO DEPTHS FROM TOP OF THE GRAYBURG FM TO THE BASE OF THE SAN ANDRES<br><br>FM FOUND AT 3737' AND THE BASE OF THE SAN ANDRES LOGGED AT 5454'<br><br>T19S R37E<br>SEC 21: W2NW<br><br>LIMITED TO DEPTHS FROM TOP OF THE GRAYBURG FM TO THE BASE OF THE SAN ANDRES<br><br>FM FOUND AT 3737' TO 5454' | Y | 80.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | 2084 | T20S R37E<br>SEC 12: S2NW, N2S2 | Y | 320.0000 | 80.0000 | 80.0000 | AN UNDIVIDED 1/4 INTEREST IN AND TO ALL OF THE OIL, GAS AND<br><br>OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO:<br><br>T20S R37E<br>SEC 12: N2S2, S2N2<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br><br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALGO INDIAN LLC AND GEODYNE NOMINEE CORPORATION DATED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 600 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 401 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HATHAWAY RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 401 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HATHAWAY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 436 AT PAGE 510 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 504 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HATHAWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 569 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 05434 DEED 507 PAGE 28 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT |

Exhibit A - 106

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | PROD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMNN | 30-NM0002.00A | SAMSON LONE STAR LLC ETAL | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 26951 | 2083 | T20S R37E SEC 11.12 | Y | 320.0000 | 80.0000 | 80.0000 | AN UNDIVIDED 1/2 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO: T20S R37E SECTION 11: E2 ACQUIRED PURSUANT TO THE FOLLOWING: 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN NUMED E1997 MINERAL PURCHASE LIMITED PARTNERSHIP, AS GRANTOR, AND ARRUDOLLAR ARFIELD 1997 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEDONE NOMINEE CORPORATION DATED MAY 4, 1999 EFFECTIVE JANUARY 1, 1999 EFFECTIVE JANUARY 1, 1999, AS RECORDED IN BOOK 444 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM. 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN NUMFIELD RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED MAY 4, 1999 EFFECTIVE JANUARY 1, 1999, AS RECORDED IN BOOK 444 AT PAGE 163 OF THE DEED RECORDS OF LEA COUNTY, NM. 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN NUMFIELD RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED JULY 26, 1993 EFFECTIVE JANUARY 1, 1993 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM. 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEDONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM. 5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHMARR RESOURCES, INC AND GEDONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 456 AT PAGE 731 OF THE DEED RECORDS OF LEA COUNTY, NM. 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHMARR RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 466 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED DECEMBER 16, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEDONE NOMINEE CORPORATION AND HEATHMARR RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 963 PAGE 583 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OPIS ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 54540 DATED 507 PAGE 28 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OPIS ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65436 D5 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | 12048 | T20S R36E SEC 12: W2E2, E2NW | Y | 240.0000 | 47.5000 | 47.5000 | ALL OF ASSIGNOR'S UNDIVIDED INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO: T20S R36E SEC 12: W2E2, E2NW2 ACQUIRED PURSUANT TO THE FOLLOWING: |

Exhibit A - 107

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LEASE NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAHN | 304000001004 | SAMSON LONE STAR LLC - ETAL | FINDLAY OPERATING LLC | | 01/01/0000 | NM | LEA | 1714 | 657 | 26953 | 3699 | T20S-R34E SEC 12-EDW | Y | 80.0000 | 2.5000 | 2.5000 | 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP - A.G.D KNOWN AS ARRUDLE MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEOZONE NOMINEE CORPORATION DATED MAY 6, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 664 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.   2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED MAY 6, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 664 AT PAGE 344 OF THE DEED RECORDS OF LEA COUNTY, NM.   3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 665 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.   4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEOZONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 654 AT PAGE 75 OF THE DEED RECORDS OF LEA COUNTY, NM.   5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAM RESOURCES, INC AND GEOZONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 654 AT PAGE 75 OF THE DEED RECORDS OF LEA COUNTY, NM.   6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAM RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 688 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.   7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 689 AT PAGE 795 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.   8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOZONE NOMINEE CORPORATION AND HEITHAM RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 583 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.   9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OMYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.634355 DEED 5077 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.   10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OMYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.634355 5077 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |

Exhibit A - 108

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACTS LEGAL DESCRIPTION | COUNT | CUM-GROSS | NET-ACRES | ENDGRO MKT | UO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMN | 30-M000A-00A | OH KITE ETUX | LEIGH TALAFERRO | 01/01/2000 | NM | LEA / LEA | 1714.36 / 607 654 | 26953 | | M000AA | T19S R36E / SEC 26: W2NW / SEC 26: E2NE | Y | 160.0000 | 160.0000 | 160.0000 | See below |

UO LEGAL DESCRIPTION:

T19S R36E
SEC 26: E2NE

INSOFAR AND ONLY INSOFAR AS TO THE RIGHTS IN AND TO THE GRAYBURG AND SAN ANDRES FORMATIONS

SUBJECT TO:
1. OIL AND GAS LEASE DATED SEPTEMBER 18, 1916 BETWEEN WILLIAM WEIR ETUX LESSOR AND EUGENE A NORRIS LESSEE RECORDED IN VOLUME 4, PAGE 396 OF THE DEED RECORDS OF LEA COUNTY, NM.

CONTRACT REFERENCES:
1. SUBJECT TO UNITIZATION AGREEMENT EFFECTIVE JANUARY 1, 1992 FOR THE NORTH MONUMENT GRAYBURG-SAN ANDRES UNIT, EXECUTED BY ANADARKO PETROLEUM ETAL.
2. SUBJECT TO GAS CONTRACT DATED SEPTEMBER 21, 1983 WITH WARREN PETROLEUM COMPANY.

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ASSIGNOR/N/A AMSUDGE AS MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEDDYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 444 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFFIELD RESOURCES COMPANY AND GEDDYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 444 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFFIELD RESOURCES COMPANY AND GEDDYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEMPT INT | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNMN | 3UM0000.00A | SAMSON LONE STAR ETAL | RAMSDALL OIL COMPANY | 01/01/0000 | NM | LEA LEA | 1714 14 607 506 | 24953 | | 12051 | T21-S-R37E SEC 1: LOTS 1, 2, 5-10 | | Y | 314.0000 | 157.0000 | 157.0000 | AN UNDIVIDED 1/2 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: |

Exhibit A - 159

**EXHIBIT A**
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEND/INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAAN | 30-M0006L00A | SAMSON LONE STAR ETAL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 174 | 637 | 26953 | 12012 | T19S-R37E SEC 7: N4 | Y | 160.0000 | 21.3333 | 21.3333 | SEC 7: N/4<br><br>SEC 21: N2NE, NENW (LESS & EXCEPT THE WELLBORE OF THE ELKBIT SHIPP SEC 21: N2SE, N2SW AS TO ALL DEPTHS BELOW THE BASE OF THE QUEEN FORMATION, LESS AND EXCEPT THE ELKBIT SHIPP WELLBORE<br><br>SUBJECT TO:<br>1. ANY OIL AND GAS LEASE OF RECORD IN LEA COUNTY, NM COVERING THE ABOVE DESCRIBED LAND AND INTEREST.<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS MURGOLD MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 6, 1993 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 6, 1993 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1993 EFFECTIVE JANUARY 1, 1993 AS RECORDED IN BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUEL, INC. AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 431 AT PAGE 231 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAWAY RESOURCES, INC. AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 431 AT PAGE 751 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAWAY RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 464 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. |

LD LEGAL DESCRIPTION (continued):

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAWAY RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 431 AT PAGE 751 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAWAY RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 464 AT PAGE 559 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 21, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 529 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HAITHAWAY RESOURCES INC. DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 300 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE SEPTEMBER 1, 1994 RECORDED AS INSTRUMENT NO.56430 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 63458 DEED 507 PAGE 1100F THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENCUMB NET | UI LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12051 | T19S-R37E SEC 21:E2NW, W2NE, SENE AS TO ALL DEPTHS | Y | 200.0000 | 26.6667 | 26.6667 | 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 20, 1994 EFFECTIVE FEBRUARY 1, 1991 RECORDED IN BOOK 600 AT PAGE 700 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. <br><br> 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HASTMAP RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 594 PAGE 309 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. <br><br> 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 43424 DATED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. <br><br> 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 43428 DED 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BONUS | NET ACRES | ENDEARD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12054 | T195-R37E<br>SEC 21: N2SE, NESW AS TO DEPTHS BELOW BASE OF THE QUEEN FORMATION, LESS AND<br><br>EXCEPT THE WELLBORE OF THE ELBERT SHIPP | Y | 120.0000 | 56.0000 | 56.0000 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | BG | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END BOT MT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30-M00072DA | JW COOPER ETUX | F J BANGLADE | 01/01/2000 | NM | LEA LEA | 31 1714 | 400 637 | 20953 | | M00741 | T20-S-R7E SEC 5: N/3NW SD SURFACE TO BASE OF SAN ANDRES FORMATION IDENTIFIED AT 5,092 ON THE GAMMA RAY FORMATION COMPENSATED DENSITY LOG RUN ON THE AMERAD HESS CORPORATION MONUMENT ABD UNIT WELL NO.1 LOCATED IN THE NENW OF SECTION 27 T20-R50E, NAPPA, LEA COUNTY, NM | Y | 40.0000 | 5.3333 | 5.3333 | T20-S-R7E SEC 5: N/3NW SD SURFACE TO BASE OF SAN ANDRES FORMATION IDENTIFIED AT 5,092 ON THE GAMMA RAY FORMATION COMPENSATED DENSITY LOG RUN ON THE AMERAD HESS CORPORATION MONUMENT ABD UNIT WELL NO.1 LOCATED IN THE NENW OF SECTION 27 T20-R50E, NAPPA, LEA COUNTY, NM SAVE AND EXCEPT THE WELLBORE OF THE COOPER NO. 2-7 SEC 5: S/2NW: NNNW ALL DEPTHS SEC 6: NENE, SS3 AND EXCEPT THE WI COOPER AND 2W COOPER B RANCHT GAS POOL WELLBORE/GWELL AS TO ALL DEPTHS ABOVE THE TOP OF THE YATES FORMATION, AND ALL DEPTHS BELOW THE BASE OF QUEEN FORMATION SUBJECT TO: 1. OIL AND GAS LEASE DATED JUNE 16, 1943, AS AMENDED, BETWEEN LH. WHITE, LESSOR AND B-N HOLEN, LESSEE. ACQUIRED PURSUANT TO THE FOLLOWING: 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP ALGEI MERDWAN AS ARRUDGE (MURFIELD) 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 EFFECTIVE JANUARY 1, 1990 AS EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 438 AT PAGE 315 OF THE DEED RECORDS OF LEA COUNTY, NM. 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 184 OF THE DEED RECORDS OF LEA COUNTY, NM. 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED (10) 25, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM. 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1993 EFFECTIVE JUNE 1, 1990 AS RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM. 5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHER RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 438 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM. 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHAWY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED JANUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION AND HEATHWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 569 AT PAGE 393 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 564 PAGE 189 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND (BPF) ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 943540 DEED SOT PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND (BPF A ENERGY COMPANY AND SAMSON RESOURCES |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDLND NET | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | NM09A | T20S-R37E SEC 3: N/W ALL DEPTHS | Y | 120.0000 | 16.0000 | 16.0000 | COMPANY DATED EFFECTIVE NOVEMBER 1, 1998 RECORDED AS INSTRUMENT NOS. 654328 (RECORDED) PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |

**EXHIBIT A**
LEASES

| CAT TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | NX078 | T20S-R37E<br>SEC 4: N/4NE ONLY AS TO ALL DEPTHS ABOVE THE TOP OF THE YATES FORMATION, AND ALL DEPTHS BELOW THE BASE OF THE QUEEN FORMATION. | Y | 40.0000 | 5.3333 | 5.3333 | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORSEMENT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMIN | 30-M0008.00A | SAMSON LONE STAR ETAL | ENDURO OPERATING LLC | 02/01/2000 | NM | LEA | 1714 | 659 | 26951 | 12059 | T19S-R31E SEC 19: S2NE, LOT 2, N2NW, LOT 2 | Y | 158.6300 | 4.9566 | 4.9566 | T19S-R31E SEC 19: S2NE, LOT2, N2NW, LOT 2 |
| | | | | | | | | | | 12060 | T19S-R31E SEC 19: N2NW, N2NE | Y | 120.0000 | 11.2500 | 11.2500 | |

LD LEGAL DESCRIPTION:

SUBJECT TO OIL AND GAS LEASE DATED MAY 26, 1936, BOOK 1, PAGE 540 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM BAYTE H V, CULP, AND WIFE, ZILLA CULP, AS LESSORS TO SUPPLY OIL COMPANY AS LESSEE COVERING NE/2, S/SE OF SAID SECTION 31 AND LOT 2, S2NW, NE OF SAID SECTION 31 AND CONTAINING AS HERETO FILED LEASE.

ACQUIRED PURSUANT TO THE FOLLOWING:

1. MINERAL DEED AND CONVEYANCE IN AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ASSIGN DENNA A. ARNOLD/LEA WITH DORT MINERAL PURCHASE LIMITED PARTNERSHIP AND GEOSPINE NOMINEE CORPORATION DATED MAY 9, 1993 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 466 AT PAGE 550 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE IN AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEOSPINE NOMINEE CORPORATION DATED MAY 8, 1993 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 466 AT PAGE 550 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE IN AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEOSPINE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 466 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEOSPINE NOMINEE CORPORATION DATED MARCH 31, 1988 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 451 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE IN AND BETWEEN HEATHAIR RESOURCES, INC AND GEOSPINE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHAIR RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1998 RECORDED IN BOOK 698 AT PAGE 550 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOSPINE NOMINEE CORPORATION DATED DECEMBER 31, 1994 EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 569 AT PAGE 755 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOSPINE NOMINEE CORPORATION AND HEATHAIR RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 569 PAGE 160 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED IN BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.9543 EFFECTIVE IN THE LEA RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 654238 SEE SO7 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

Exhibit A - 117

EXHIBIT A
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENDSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12061 | T195-R31E SEC 31: NW/4, E2SE | Y | 120.0000 | 7.5000 | 7.5000 | |

Exhibit A - 118

**EXHIBIT A**
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM BNDGS | NET ACRES | ENDLND NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMIN | 30.M0009.00A | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 26953 | 12062 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:  T22-S-R37E  SEC 35 SENW | Y | 40.0000 | 2.0000 | 2.0000 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO:  T16S-R36E  SEC 11: SE/4  SEC 12: SW/SW  SEC 13: N2SW, S5, E2NW, N2NE, S2NE, NW/NE  SEC 14: NE  T16S-R37E  SEC 8: LOT 2, LOT 3, LOT 6, LOT 7  SEC 10: SE  SEC 11: S2, NW  SEC 14: E 2  SEC 18: SW/E, E2NE/SW, E2SESW, LOT 3  SEC 19: NWNE, NENW  SEC 23: NE  T16S-R38E  SEC 34: E2NW, NE  SEC 35: N2  T19S-R35E  SEC 5: SE4  SEC 9: W2SW, SWNW |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMMENCES | NET ACRES | ENDING MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | SEC 23: NE<br>SEC 24: NW, SE<br>SEC 27: SE½, N2SE<br>SEC 34: NENE |
| | | | | | | | | | | | | | | | | T19S-R36E<br>SEC 26: E2NW, W2NE<br>SEC 34: NWSW, NE, N2NW, SWNW LESS AND EXCEPT THE WELLBORE OF THE (W.SMITH) NO 7 WELL |
| | | | | | | | | | | | | | | | | T20S-R35E<br>SEC 24: SW |
| | | | | | | | | | | | | | | | | T20S-R36E<br>SEC 17: NE |
| | | | | | | | | | | | | | | | | T20S-R37E<br>SEC 12: NENE NE METES & BOUNDS; ADDITIONAL 2.72 AC RECITED ON DEED. |
| | | | | | | | | | | | | | | | | T20S-R38E<br>SEC 6: SW, SWNW<br>SEC 7: N2NW<br>SEC 12: E2SW, SESE<br>SEC 13: NWNE, THE WEST 2/3 OF THE E2NW, AND THE WEST 2/3 OF THE N2SW |
| | | | | | | | | | | | | | | | | T21S-R37E<br>SEC 20: N2SE, S2SE, SW<br>SEC 29: N2NE, S2NE, NW |
| | | | | | | | | | | | | | | | | T21S-R37E<br>SEC 35: SENW |
| | | | | | | | | | | | | | | | | T21S-R51E<br>SEC 32: N2SE, S2NE<br>SEC 11: N2SW, S2NW |
| | | | | | | | | | | | | | | | | T22S-R37E<br>SEC 22: METES & BOUNDS; JUST 20 AC OF THE NE SEC 22<br>SEC 23: W2NW |
| | | | | | | | | | | | | | | | | ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AS ASSIGNOR, AS ARNOLD J. MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 400 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 431 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HARTMARX RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 75 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHAWAY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 550 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | | | | | | | 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 26, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 700 OF THE DEED RECORDS OF LEA COUNTY, |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DEED COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS ROY NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12063 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T18-R38E<br>SEC 11: S/2E<br>SEC 12: SW/SW<br>SEC 13: NWNW, NWNE | Y | 240.0000 | 7.5000 | 7.5000 | 8. STIPULATION OF INTREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOTIME NOMKEE CORPORATION AND MERIDIAN RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 568 PAGE 380 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65649 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65648 DEED 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |

Exhibit A - 121

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12064 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T16-R36E SEC 13: N2SW, SE, S2NW | Y | 680.0000 | 4.2500 | 4.2500 | |

Exhibit A - 122

EXHIBIT A
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDUMO NET | UD LEGAL DESCRIPTION |
|---------|----------|------------|-------------|----------|----|-----------|----|----|-------|-------|-------------------------|-------|-----------|-----------|-----------|--------------------|
| | | | | | | | | | | | SEC 14: NE | | | | | |
| | | | | | | | | | | | T16-R33E | | | | | |
| | | | | | | | | | | | SEC 18: SWSE, E2SESW, E2SESW, LOT3 | | | | | |
| | | | | | | | | | | | SEC 19: NWNE, NENW | | | | | |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---------|----------|------------|-------------|----------|----|-----------|----|----|-------|-------|-------------------------|-------|-----------|-----------|------------|---------------------|
| | | | | | | | | | | 12065 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T16S-R35E<br>SEC 3: LOT2, LOT3, LOT5, LOT7<br><br>T19S-R35E<br>SEC 23: N4<br>SEC 24: NW4, S4<br>SEC 27: S2SE, NE4<br>SEC 34: NENE<br><br>T20S-R36E<br>SEC 17: N4 | Y | 960.0000 | 60.0000 | 60.0000 | |

Exhibit A - 124

**EXHIBIT A**
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Exhibit A - 125

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENDGROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12066 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T-16S-R37E SEC 10-14 SEC 11-S2, N1W SEC 14-E2 SEC 23-N1 | Y | 1120.0000 | 20.0000 | 20.0000 | |

Exhibit A - 126

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12067 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R35E SEC 5: SE | Y | 160.0000 | 6.5000 | 6.5000 | |

Exhibit A - 127

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |

Exhibit A - 124

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12068 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: <br><br>T19S-R35E <br>SEC 9: W2, NE, SW, NW <br><br>T20S-R38E <br>SEC 13: NW, NE | Y | 160.0000 | 6.6667 | 6.6667 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDLND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEND NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12069 | ALL INTERESTS HE HAS TO ALL OF HIS OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19-S R34-E SEC 26: E2NW, W2NE | Y | 160.0000 | 17.0000 | 17.0000 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 13370 | ALL INTERESTS IN AND TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T19S-R36E<br>SEC 34: NW/4W, NE, N2NW, SWNW LESS AND EXCEPT THE WELLBORE OF JW SMITH NO 7 WELL. | Y | 600.0000 | 28.1250 | 28.1250 | |

**EXHIBIT A**
**LEASES**

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDUMD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12071 | ALL INTERESTS IN AND TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T20S-R35E SEC 24 SW | Y | 160.0000 | 29.0000 | 29.0000 | |

Exhibit A- 194

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12072 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: | Y | 100.0000 | 12.5000 | 12.5000 | |

Exhibit A - 135

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/ERODED | NET ACRES | ENDGRD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | T25-8-EU SEC 10-N25E, S2NE SEC 11-N25W, S2NW | | | | | | |

Exhibit A - 156

**EXHIBIT A**
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM-GROSS | NET-ACRES | ENDGRO-NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12073 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T25 R37E SEC 22: W/2 E/2 SEC 23: W/2 SEC 28: N/2 & BOUNDS: EAST 20 AC OF THE NE | Y | 100.0000 | 15.5000 | 15.5000 | |

Exhibit A - 137

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMERODS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A - 138

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENCUS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12074 | ALL INTERESTS HAVE TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T20S R33E<br>SEC 14: E2SW, SE4 | Y | 160.0000 | 4.8222 | 4.8222 | |

Exhibit A - 139

**EXHIBIT A**
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS/ROY MLT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12076 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T21 4S R37E SEC 20 SW | Y | 160.0000 | 1.1799 | 1.1799 | |

Exhibit A - 160

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMMENCES | NET ACRES | ENDING NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A -141

**EXHIBIT A**
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12077 | ALL INTERESTS IN AND TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: | Y | 240.0000 | 1.7699 | 1.7699 | |
| | | | | | | | | | | | T21S R37E SEC 20: S2SE SEC 29: N2NE, S2NE | | | | | |

Exhibit A / 142

**EXHIBIT A**
**LEASES**

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMM ACRES | NET ACRES | ENDO ROYLTY | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |

Exhibit A-143

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 12078 | ALL INTERESTS IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T16S R38E<br>SEC 34: E2NW, NE<br>SEC 35: N2 | Y | 560.0000 | 60.0000 | 60.0000 | |

Exhibit A - 184

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2882 | T25S-R17E SEC 12 NENE | Y | 40.0000 | 1.8750 | 1.8750 | |

Exhibit A - 185

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMM ENCE SS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A - 146

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS/ROY MET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3702 | ALL INTERESTS IN AND TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T20-S36E SEC 13: THE WEST 2/3 OF THE E2NW AND THE WEST 2/3 OF THE N1SW | Y | 60.0000 | 2.8333 | 2.8333 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3701 | ALL INTERESTS IN AND TO ALL OF MTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING | Y | 80.0000 | 0.5900 | 0.5900 | |

Exhibit A - 148

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED 85 | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DESCRIBED LANDS SITUATED IN LEA COUNTY, NM<br>T23-S-R37E<br>SEC 20: N/2SE | | | | | |

Exhibit A-149

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDEARO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3704 | ALL INTERESTS IN AND TO ALL OF HTE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T21S R37E SEC 29: NW | Y | 160.0000 | 1.1250 | 1.1250 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMESNESS | NET ACRES | ENERGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |

Exhibit A - 151

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | GROSS ACRES | NET ACRES | FORMED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMN | 30-M0001000A | SAMSON LONE STAR, LLC ET A | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 637 | 26953 | M513A | AN UNDIVIDED 13/48 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R36E SEC 26: W/4 | Y | 40.0000 | 10.8333 | 10.8333 | AN UNDIVIDED 13/48 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO: T19S-R36E SEC 26: NW/4 ... (see notes below) |

Notes (LD LEGAL DESCRIPTION, continued):

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AS CONTROLLING AND GEODYNE NOMINEE CORPORATION AND ARRADEUS 1986 DRILLING PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 6, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 444 AT PAGE 115 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 444 AT PAGE 150 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 25, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 446 AT PAGE 400 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1990 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HUSTMAN RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HUSTMAN RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 350 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 15, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 350 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HUSTMAN RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 504 PAGE 348 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND DRM ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED IN INSTRUMENT NO 63600 DEED 507 PAGE 24 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

Exhibit A - 152

**EXHIBIT A**
LEASES

| GAS TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | WORKING INT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | M5130 | AN UNDIVIDED 11/168 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R36E SEC 26: E2SE | Y | 40.0000 | 10.8333 | | 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND OPYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 03423 IN BOOK 807 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>10.8333 AN UNDIVIDED 11/168 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO.<br><br>T19S-R36E SEC 26: E2SE, SW4E<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br><br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, A LLC AND GEODYNE NOMINEE CORPORATION DATED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MARCH 6, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1991 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 400 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUEL, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 421 AT PAGE 29 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HATHWAY RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 421 AT PAGE 33 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHWAY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED AS INSTRUMENT IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 604 PAGE 765 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1994 RECORDED IN BOOK 568 PAGE 590 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OPYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.03424 DEED 607 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND OPYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 03423 IN BOOK 807 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | M5131C | AN UNDIVIDED 11/168 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R36E SEC 26: SW4E | Y | 40.0000 | 10.8333 | | 10.8333 AN UNDIVIDED 11/168 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T19S-R36E SEC 26: SW4E<br><br>ACQUIRED PURSUANT TO THE FOLLOWING: |

Exhibit A - 153

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30.N0011.000 | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | | 01/01/0000 | NM | LEA | 1734 | 657 | 26953 | M845 | AN UNDIVIDED 15/24 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R36E SEC 25: W2NW | Y | 80.0000 | 18.7500 | 18.7500 | AN UNDIVIDED 15/24 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T19S-R36E SEC 25: W2NW ACQUIRED PURSUANT TO THE FOLLOWING: 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, A DELAWARE LIMITED PARTNERSHIP, AS ASSIGNOR, AND ARGUELLO MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 (EFFECTIVE JANUARY 1, 1990) AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM. 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 (EFFECTIVE JANUARY 1, 1990) AS RECORDED IN BOOK 464 AT PAGE 150 OF THE DEED RECORDS OF LEA COUNTY, NM. |

The following tract legal descriptions appear in the TRACT LEGAL DESCRIPTION column:

1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND ARGUELLO MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 (EFFECTIVE JANUARY 1, 1990) AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 (EFFECTIVE JANUARY 1, 1990) AS RECORDED IN BOOK 464 AT PAGE 150 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 25, 1991 (EFFECTIVE JANUARY 1, 1990) AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1993 (EFFECTIVE JUNE 30, 1988) RECORDED IN BOOK 652 AT PAGE 772 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHAIR RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1993 (EFFECTIVE JUNE 30, 1988) RECORDED IN BOOK 652 AT PAGE 772 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHAIR RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 550 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 15, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 809 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHAIR RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 03658 DATED 507 PAGE 12 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 03658 DATED 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

Exhibit A - 194

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMM DOSS | NET ACRES | ENERGY NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30AK00120A | SAMSON LONE STAR LLC ET AL. | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 26953 | MJ46 | AN UNDIVIDED 1/1344 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T19S R36E

SEC 25: NWSW NSOFAM AND ONLY INSOFAR AS TO THE RIGHTS IN AND TO THE GRAYBURG AND SAN ANDRES FORMATIONS | Y | 40.0000 | 10.6250 | 10.6250 | 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GODDYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC. AND GODDYNE NOMINEE CORPORATION DATED MARCH 31, 1999 EFFECTIVE JUNE 16, 1988 RECORDED IN BOOK 431 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HUITHAM RESOURCES, INC AND GODDYNE NOMINEE CORPORATION DATED MARCH 31, 1999 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HUITHAM RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GODDYNE NOMINEE CORPORATION DATED DECEMBER 23, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 508 AT PAGE 750 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GODDYNE NOMINEE CORPORATION AND HICKHAPP RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 360 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 604 88 0010 507 PAGE 24 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 604 88 0010 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

AN UNDIVIDED 1/1344 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T19S R36E

SEC 25: NWSW NSOFAM AND ONLY INSOFAR AS TO THE RIGHTS IN AND TO THE GRAYBURG AND SAN ANDRES FORMATIONS

ACQUIRED PURSUANT TO THE FOLLOWING:

1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALGO MINERAL M. AIRBUCKS-MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GODDYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 461 AT PAGE 1 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GODDYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 334 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GODDYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC. AND GODDYNE NOMINEE CORPORATION DATED MARCH 31, 1999 EFFECTIVE JUNE 16, 1988 RECORDED IN BOOK 431 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HUITHAM RESOURCES, INC AND GODDYNE NOMINEE CORPORATION |

Exhibit A - 155

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECID | COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END ROY INT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMN | SOMO0113306 | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | | 1714 | 657 | 28953 | M847 | AN UNDIVIDED 15/64 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM: T19S-R36E SEC.26: E2NE | Y | 80.0000 | 18.7500 | 18.7500 | AN UNDIVIDED 15/64 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM: T19S-R36E SEC.26: E2NE ACQUIRED PURSUANT TO THE FOLLOWING: 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP AND GEODYNE NONINE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 454 AT PAGE 319 OF THE DEED RECORDS OF LEA COUNTY, NM. 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NONINE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 454 AT PAGE 316 OF THE DEED RECORDS OF LEA COUNTY, NM. 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NONINE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 458 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM. 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NONINE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM. 5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAM RESOURCES, INC AND GEODYNE NONINE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 264 OF THE DEED RECORDS OF LEA COUNTY, NM. 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAM RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 484 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NONINE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 508 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 264 OF THE DEED RECORDS OF LEA COUNTY, NM. 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAM RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 484 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NONINE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 508 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. 8. STIPULATION OF INTEREST - ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NONINE CORPORATION AND HEAHAY RESOURCES COMPANY DATED SEPTEMBER 1, 1993 RECORDED IN BOOK 568 PAGE 349 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 9545 507 PAGE 24 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 9545 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |

Exhibit A - 156

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | BOOK 509 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHARY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65430 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 65428 DEED 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| CMIN | 30.M0015.00A | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 26953 | 12085 | AN UNDIVIDED 5/64 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO:<br><br>T19S-R36E<br>SEC 35: W2W2, E2NW | Y | 240.0000 | 18.7500 | 18.7500 | AN UNDIVIDED 5/64 INTEREST IN AND TO ALL OF THE OIL, GAS AND<br><br>OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T19S-R36E<br>SEC 35: W2W2, E2NW<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS ARBUCKLE-MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEASE COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 336 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHARY RESOURCES, INC AND GEODYNE NOMINEE COPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHARY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHARY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65430 DEED 507 PAGE 26 OF THE DEED |

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNMN | 30JM0016.00A | SAMSON LONE STAR, LLC ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 28953 | | 28953 | M855 | T19S-R37E SEC 19: LOT 2, 30NW, S2NE | Y | 158.6100 | 2.9739 | 2.9739 | AN UNDIVIDED 32/663 INTEREST IN AND TO ALL OF THE OIL, GAS AND

RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 51413 IN BOOK 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM.

T19S-R37E SEC 19: LOT 2, S2NW, S2NE

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, AS ASSIGNOR AS ARBUCKLE-MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEOPINE NOMINEE CORPORATION DATED MAY 14, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN JANUARY 1, 1990, AS RECORDED IN BOOK 444 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOPINE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 444 AT PAGE 96 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOPINE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEOPINE NOMINEE CORPORATION DATED MARCH 11, 1993 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHMAR RESOURCES, INC AND GEOPINE NOMINEE CORPORATION DATED MARCH 11, 1993 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 609 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHARY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 350 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOPINE NOMINEE CORPORATION DATED DECEMBER 31, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 765 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOPINE NOMINEE CORPORATION AND HEATHMAR RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 51412 IN BOOK 507 PAGE 10 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 51413 IN BOOK 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| CNMN | 30JM0017.00A | SAMSON LONE STAR, LLC ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 28953 | | 28953 | M856 | T19S-R37E | | 120.0000 | 9.7500 | 9.7500 | AN UNDIVIDED 12/160 INTEREST IN AND TO ALL OF THE OIL, GAS AND |

Exhibit A - 158

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FND/ROY INT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMIN | 30-M0001650A | SAMSON LONE STAR LLC, ET AL | FIKDURD OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 26951 | M657 | T19S-R37E SEC 31: NWSE, E2SE | | | | | |

**TRACT LEGAL DESCRIPTION**

T19S-R37E
SEC 19: NENW, N2NE

**LEGAL DESCRIPTION**

OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED
FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T19S-R37E
SEC 19: NENW, N2NE

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN NDOCK 464 AT PAGE 115 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUEL, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1993 EFFECTIVE JUNE 30, 1988 RECORDED IN NDOCK 432 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAMP RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 751 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAMP RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 21, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 506 AT PAGE 702 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HAITHAMP RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 380 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY UNITED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 9145 DEED 307 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65428 DEED 507 PAGE 13 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

---

| | | | | | | | | | | | T19S-R37E SEC 31: NWSE, E2SE | Y | 120.0000 | 6.0000 | |

AN UNDIVIDED 1/20 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T19S-R37E
SEC 31: NWSE, E2SE

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN NDOCK 464 AT PAGE 115 OF THE

Exhibit A - 159

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSAN | 30-M0001926A | SAMSON LONE STAR LLC ET AL | KHOURI OPERATING LLC | 02/01/2000 | NM | LEA | 1724 | 657 | 28931 | M858 | T19S-R37E SEC 31:N2 | Y | 320.0000 | 7.5000 | 7.5000 | DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, IS RECORDED IN BOOK 464 AT PAGE 166 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 IS RECORDED IN BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PARAMOUNT FUELS, INC AND GEOZONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HUITHAM RESOURCES, INC AND GEOZONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HUITHAM RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 589 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOZONE NOMINEE CORPORATION DATED DECEMBER 31, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 630 AT PAGE 700 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOZONE NOMINEE CORPORATION AND HEATHAM RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 380 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.55401810 DED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.55401810 DED 507 PAGE 13 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>AN UNDIVIDED 3/128 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T19S-R37E<br>SEC 31: N2<br><br>SUBJECT TO:<br>1. OIL AND GAS LEASE DATED MAY 21, 1936 BOOK 4 PAGE 468 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM; AS AMENDED AUGUST 11, 1966 FROM H.A. PHILLIPS AND WIFE, BONNIE ELLE PHILLIPS, AS LESSOR, TO EUGENE S. ADKINS, AS LESSEE, INSOFAR AS SAID LEASE COVERS LOTS 1, 2, E2NW1/OF SAID SECTION 31.<br><br>2. OIL AND GAS LEASE DATED AUGUST 11, 1926 BOOK 4 PAGE 469 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM ADOLPH H. PHILLIPS AND WIFE, BONNIE ELLE PHILLIPS, AS LESSORS TO E.S. EVEREST AS LESSEE, INSOFAR AS SAID LEASE COVERS AND INCLUDES THE N2NE OF SAID SECTION 31.<br><br>3. OIL AND GAS LEASE DATED JUNE 24, 1953 BOOK 24, PAGE 133 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM H.A. PHILLIPS AND WIFE, BONNIE ELLE PHILLIPS AS LESSORS TO C.W. PERRYMAN AS LESSEE COVERING S2NE OF SAID SECTION 31.<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | PG | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30.M00263.00A | SAMSON LONE STAR, LLC ET AL | ENDURO OPERATING LLC | 3/3/1999 | NM | LEA | 1734 | 657 | 26954 | | M86L | T20S R36E SEC 1: LOTS 1 AND 2, S2NE | Y | 157.8400 | 34.5375 | 34.5375 | (see LEGAL DESCRIPTION below) |

LEGAL DESCRIPTION:

MINERAL PURCHASE LIMITED PARTNERSHIP, AUGE RANCH #6 AMBUCKLE #4 (MRY #LII) 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 448 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN HUMFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 338 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN HUMFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 26, 1991 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 466 AT PAGE 400 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC. AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 755 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HUFFMAN RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 755 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HUFFMAN RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 694 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 25, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 909 AT PAGE 755 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HUFFMAN RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 694 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO.65450 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 65458 DEED 507 PAGE 13 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

AN UNDIVIDED 7/22 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T20S R36E
SEC 1: LOTS 1 AND 2, S2NE

SUBJECT TO:
1. OIL AND GAS LEASE DATED MAY 25, 1926 RECORDED IN BOOK 4 PAGE 414 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM AS AMENDED DECEMBER 1, 1932 RECORDED IN INDEX 74 PAGE 190 SAME RECORDS FROM JOSEPH P. PHILLIPS AND WIFE, BONNIE BELLE PHILLIPS AS LESSORS TO EUGENE T. ADAMS AS LESSEE INSOFAR AS SAID LEASE COVERS AND INCLUDES THE NE OF SECTION 1, T20S R36E, NM/PM AND THE NW OF SECTION 6, T20S R37E, NM/PM.

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN HUMFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP ALLENDORN #6, ABUCKLE #4 (MRY #LII) 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE

Exhibit A - 161

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNMN | 30.M0021.004 | SAMSON LONE STAR LLC, ET AL | ENOUND OPERATING LLC | 3/1/1993 | NM | LEA | 1714 | 657 | 26953 | 12092 | AN UNDIVIDED 5/14 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO:<br><br>T20S R36E<br>SEC 2: NWNW | Y | 40.0000 | 3.120 | | AN UNDIVIDED 5/14 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NEW MEXICO:<br><br>T20S R36E<br>SEC 2: NWNW<br><br>ACQUIRED PURSUANT TO THE FOLLOWING: |

Exhibit A - 162

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHARY RESOURCES, INC AND GEODYNE NOMINEE COPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHARY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHARY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65430 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 65428 DEED 507 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| CMIN | 30.M0022.00A | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 26953 | 2087 | T20S-R37E<br>SEC 3: N2SW, S2SW<br><br>1/4 MINERALS INTEREST SUBJECT TO: OIL AND GAS LEASE DATED 12-3-1981 FROM FLUOR OIL AND GAS CORP AS LESSOR TO DOYLE HARTMAN AS LESSEE COVERING S2SW, NWSW SEC 3;<br><br>DESIGNATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 1-15-1982 RECORDED<br><br>IN BOOK 397 PAGE 815 RECORDS OF LEA COUNTY, AMENDED 3-17-1982 BOOK 399 PAGE<br><br>273, AMENDED 5-27-1982 BOOK 402 PAGE 840 UNITIZING NWSW, S2SW SEC 3 FOR THE<br><br>PRODUCTION OF GAS TO A DEPTH OF 4,000';<br><br>OPERATING AGREEMENT DATED FEBRUARY 3, 1955 EFFECTIVE 10-1-1952 AS AMENDED 2-7-1973, 10-27-1975 AND 7-21-1978 BETWEEN THE TEXAS COMPANY AS OPERATOR AND PEERLESS OIL AND GAS COMPANY COVERING NW, N2NE, NESW OF SECTION 13 AND NENE SEC 14 ALL IN T20S-R37E (KERSHAW LEASE);<br><br>UNIT AGREEMENT AND UNIT OPERATING AGREEMENT CREATING THE SKAGGS GRAYBURG UNIT EACH DATED AS 7-1-1965 AS AMENDED. NW, N2NE, NESW SEC 13 COMPRIBES UNIT TRACT NO 8. OPERATING AGREEMENT AMENDED 2-7-1973 AND 10-27-1975;<br><br>CASINGHEAD GAS PURCHASE CONTRACT DATED 7-8-1982 BETWEEN WARREN PETROLEUM COMPANY AND FLOUOR OIL AND GAS CORP COVERING AMON OTHER LANDS THE NW, N2NE,<br><br>NESW OF SECTION 13 AS TO ALL FORMATIONS;<br><br>ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HEATHARY RESOURCES INC<br><br>ASSIGNMENT IN THE PRODUCTION OF OIL AND GAS INCLUDING CASINGHEAD GAS DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HEATHARY RESOURCES IN<br><br>INTEREST IN OPERATING RIGHTS: | Y | 120.0000 | 30.0000 | 30.0000 | AN UNDIVIDED 1/4 INTEREST IN AND TO ALL OF THE<br><br>OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY,<br>NM<br><br>T20S-R37E.<br>SECTION 3: NWSW, S2SW<br><br>ACQUIRED PURSUANT TO THE FOLLOWING:<br><br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987<br><br>MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS ARBUCKLE-MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEASE COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 336 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED<br><br>JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINESS | NET ACRES | US LEGAL DESCRIPTION | ENDARO MET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SKAGGS GU LT TR B: 241 * TPF<br>INCOME INTEREST<br>SGB LT TR B: .214375 * TPF; .030225 BI * TPF | | | | HUFFAKER RESOURCES, INC AND GEOZINE NOMINEE CORPORATION DATED MARCH 11, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM. | |
| | | | | | | | | | | | 52NW, NW5W DEC LT A3 TO HATES, SEVEN RIVERS AND QUEEN FORMATIONS (0744 IN AS TO ALL OTHER FORMATIONS: .075 IN | | | | 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HUFFAKER RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. | |
| | | | | | | | | | | | INCOME INTEREST - NON LIMITED (ENG .218375 WI; .033225 BI) | | | | 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOZINE NOMINEE CORPORATION DATED DECEMBER 23, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 659 AT PAGE 750 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. | |
| | | | | | | | | | | | | | | | 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOZINE NOMINEE CORPORATION AND HUFFAKER RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 369 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. | |
| | | | | | | | | | | | | | | | 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 01643 0010 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. | |
| | | | | | | | | | | | | | | | 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 01643 0010 507 PAGE 1 32 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>SUBJECT TO:<br><br>1. OIL AND GAS LEASE DATED DECEMBER 3, 1983 BOOK _____ PAGE _____, OIL AND GAS LEASE RECORDS OF LEA COUNTY. NMP FROM OUA OIL AND GAS CORPORATION AS LESSOR TO DOYLE HARTMANN AS LESSEE COVERING THE SD34, NMSW OF SEC 3. | |
| | | | | | | | | | | | | | | | 2. DESIGNATION OF UNIT AGREEMENT AND DESIGNATION OF UNIT DATED JANUARY 31, 1984 RECORDED IN BOOK 397 PAGE 81 RECORDS OF LEA COUNTY, NM AS AMENDED MARCH 27, 1982 BOOK 399 PAGE 273 SAME RECORDS AND AS AMENDED MAY 27, 1992 BOOK 402 PAGE 840 EXECUTED BY DOYLE HARTMANN AND WIFE, MARGARET M HARTMANN UNITIZING THE NMSW AND SD34 OF SEC 3, TD34 NYTE, NMNM FOR THE PRODUCTION OF GAS TO A DEPTH OF 6000'. | |
| | | | | | | | | | | | | | | | 3. OPERATING AGREEMENT DATED FEBRUARY 1, 1955 BUT EFFECTIVE OCTOBER 1, 1955 AS AMENDED FEBRUARY 1, 1975, OCTOBER 15, 1975 AND JULY 21, 1978 BETWEEN THE TEXAS COMPANY, AS OPERATOR AND PETROLEUM OIL AND GAS COMPANY AS NON-OPERATOR COVERING OPERATIONS ON NW4, NE3W OF SEC 13 AND NW34 OF SEC 14, ALL IN TD34 NITE (VERSHAM LEASE). | |
| | | | | | | | | | | | | | | | 4. UNIT AGREEMENT AND UNIT OPERATING AGREEMENT CREATING THE SKAGGS GAYCHEU UNIT, MADE DATED AUGUST JULY 1, 1956 AS AMENDED: THE NW4, NE5W OF SAID SEC 13 COMPRISES UNIT TRACT NO8 (VERSHAM AGREEMENT AMENDED FEBRUARY 1, 1973 AND OCTOBER 27, 1975. | |
| | | | | | | | | | | | | | | | 5. CASINGHEAD GAS PURCHASE CONTRACT DATED JULY 8, 1962 BETWEEN WARREN PETROLEUM COMPANY, A DIVISION OF GULF OIL CORPORATION AS BUYER AND FLOUR OIL AND GAS CORPORATION AS SELLER, COVERING, AMONG OTHER LANDS, THE NW, NE5W, NE5W OF SAID SEC 13 AS TO ALL FORMATIONS. | |
| | | | | | | | | | | | | | | | 6. ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED JUNE 30, 1988 BETWEEN PRIMARY FUEL INC AS ASSIGNOR AND HUFFAKER RESOURCES INC AS ASSIGNEE RECORDED IN BOOK _____ PAGE _____ RECORDS OF LEA COUNTY, NM. | |
| | | | | | | | | | | | | | | | 7. ASSIGNMENT IN THE PRODUCTION OF OIL AND GAS, INCLUDING CASINGHEAD GAS, DATED JUNE 30, 1988 BETWEEN PRIMARY FUEL INC AS ASSIGNOR AND HUFFAKER RESOURCES INC AS ASSIGNEE RECORDED IN BOOK _____ PAGE _____ RECORDS OF LEA COUNTY, NM. | |

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LESSEE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED | NET ACRES | ENDORBT NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARN | 30400031004 | SAMSON LONE STAR LLC, ET AL | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 28953 | M023 | AN UNDIVIDED 7/32 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T20S R37E SEC 6: LOTS 3, 4 AND 5, SENW | Y | 160.0000 | 35.0000 | 35.0000 | AN UNDIVIDED 7/32 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T20S R37E SEC 6: LOTS 3, 4 AND 5, SENW ... |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDROYALT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30-NM00L450A | SAMSON LONE STAR LLC, ET AL | ENDURO OPERATING LLC | 01/01/0000 | NM | LEA | 1714 | 657 | 26953 | 2066 | T20-S-R37E SEC 11 N2, N2NE, NESW; 1/4 MINERALS INTEREST SUBJECT TO OIL AND GAS LEASE DATED 12-3-1981 FROM FLUOR OIL AND GAS CORP AS LESSOR TO DOYLE HARTMAN AS LESSEE COVERING S2SW, NWSW SEC E; DESIGNATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 1-15-1982 RECORDED IN BOOK 397 PAGE 831 RECORDS OF LEA COUNTY, AMENDED 3-17-1982 BOOK 399 PAGE 273, AMENDED 5-27-1982 BOOK 402 PAGE 840 UNITIZING NWSW, S2SW SEC E FOR THE PRODUCTION OF GAS TO A DEPTH OF 4,000'; OPERATING AGREEMENT DATED FEBRUARY 1, 1955 EFFECTIVE 10-1-1952 AS AMENDED 2-7-1973, 10-27-1975 AND 7-21-1978 BETWEEN THE TEXAS COMPANY AS OPERATOR AND PETRALEOS OIL AND GAS COMPANY COVERING NW, N2NE, NESW OF SECTION 11 AND NENE SEC 14 ALL IN T20-S R37E (KERSHAW LEASE); UNIT AGREEMENT AND UNIT OPERATING AGREEMENT CREATING THE SKAGGS-GAM BURG UNIT EACH DATED 4-5-7-1-1965 AS AMENDED. NW, N2NE, NESW SEC 11 COMPRISES UNIT TRACT NO.8, OPERATING AGREEMENT AMENDED 2-7-1973 AND 10-27-1975.; CASPADATA GAS PURCHASE CONTRACT DATED 7-8-1983 BETWEEN WARREN PETROLEUM COMPANY AND FLUOR OIL AND GAS CORP COVERING AMON OTHER LANDS THE N2N, N2NE, NESW OF SECTION 11 IN ALL TO ALL FORMATIONS.; ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HCP-HARY RESOURCES INC ASSIGNMENT IN THE PRODUCTION OIL AND GAS INCLUDING CASINGHEAD GAS DATED 6-30-1988 BETWEEN PRIMARY FUELS INC, AND HCP-HARY RESOURCES IN. INTEREST IN OPERATING RIGHTS SKAGGS-GB LOT TR 8, 243 FT TEE SOLI LOT TR 8 .214 FT * TEE, .030 235 FT * TEF; INCOMO INTEREST NON-UNITIZED 040 .21875 WI, .03125 RI AS TO ALL OTHER FORMATIONS .075 IN. | Y | 280.0000 | 70.0000 | 70.0000 | AN UNDIVIDED 1/4 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN NO UNDER AND THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: T20S-R37E SEC 11: N2, N2NE, NESW SEC 14: NENE; 1/4 MINERALS INTEREST SUBJECT TO OIL AND GAS LEASE DATED 12-3-1981 FROM FLUOR OIL AND GAS CORP AS LESSOR TO DOYLE HARTMAN AS LESSEE COVERING S2SW, NWSW SEC E; DESIGNATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 1-15-1982 RECORDED IN BOOK 397 PAGE 831 RECORDS OF LEA COUNTY, AMENDED 3-17-1982 BOOK 399 PAGE 273, AMENDED 5-27-1982 BOOK 402 PAGE 840 UNITIZING NWSW, S2SW SEC E FOR THE PRODUCTION OF GAS TO A DEPTH OF 4,000'; OPERATING AGREEMENT DATED FEBRUARY 1, 1955 EFFECTIVE 10-1-1952 AS AMENDED 2-7-1973, 10-27-1975 AND 7-21-1978 BETWEEN THE TEXAS COMPANY AS OPERATOR AND PETRALEOS OIL AND GAS COMPANY COVERING NW, N2NE, NESW SEC 11 AND NENE SEC 14 ALL IN T20-S R37E (KERSHAW LEASE); UNIT AGREEMENT AND UNIT OPERATING AGREEMENT CREATING THE SKAGGS GRAYBURG UNIT EACH DATED 4-5-7-1-1965 AS AMENDED. NW, N2NE, NESW SEC 11 COMPRISES UNIT TRACT NO.8, OPERATING AGREEMENT AMENDED 2-7-1973 AND 10-27-1975.; CASINGHEAD GAS PURCHASE CONTRACT DATED 7-8-1983 BETWEEN WARREN PETROLEUM COMPANY AND FLUOR OIL AND GAS CORP COVERING AMON OTHER LANDS THE NW, N2NE, NESW OF SECTION 11 ALL TO ALL FORMATIONS; ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HCP-HARY RESOURCES INC.; ASSIGNMENT IN THE PRODUCTION OF OIL AND GAS INCLUDING CASINGHEAD GAS DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HCP-HARY RESOURCES IN |
|  |  |  |  |  |  |  |  |  | | 2068 | T20-S-R37E SEC 14 N NENE; 1/4 MINERALS INTEREST SUBJECT TO OIL AND GAS LEASE DATED 12-3-1981 FROM FLUOR OIL AND GAS CORP AS LESSOR TO DOYLE HARTMAN AS LESSEE COVERING S2SW, NWSW SEC E; DESIGNATION OF UNITIZATION AND DESIGNATION OF UNIT DATED 1-15-1982 RECORDED IN BOOK 397 PAGE 831 RECORDS OF LEA COUNTY, AMENDED 3-17-1982 BOOK 399 PAGE 273, AMENDED 5-27-1982 BOOK 402 PAGE 840 UNITIZING NWSW, S2SW SEC E FOR THE PRODUCTION OF GAS TO A DEPTH OF 4,000'; OPERATING AGREEMENT DATED FEBRUARY 1, 1955 EFFECTIVE 10-1-1952 AS AMENDED 2-7-1973, 10-27-1975 AND 7-21-1978 BETWEEN THE TEXAS COMPANY AS OPERATOR | Y | 40.0000 | 10.0000 | 10.0000 | |

Exhibit A - 166

**EXHIBIT A**
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPAND NET | L8 LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMIN | 30-NM2013-50A | SAMSON LONE STAR LLC ET AL | ENERGEN OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 26953 | MO25 | T23S R36E<br>SEC 33 3-32 | | | | | |

AND PEFRILES OIL AND GAS COMPANY COVERING NW, NZNE, NESW OF SECTION 13 AND

NENE SEC 14 ALL IN T25S R37E (RERIGAH LEASE).

UNIT AGREEMENT AND UNIT OPERATING AGREEMENT CREATING THE SKAGGS GAH RILING UNIT EACH DATED AS T-1-1965 AS AMENDED, NW, NENE, NESW SEC 13 COMPRISES UNIT TRACT NO.8. OPERATING AGREEMENT AMENDED 2-7-1973 AND 10-27-1975.

CAJNGAH GAS PURCHASE CONTRACT DATED 7-8-1982 BETWEEN WARREN PETROLEUM COMPANY AND EQUOR OIL AND GAS CORP COVERING ALL SUCH OTHER LANDS THE NW, NZNE.

RESW OF SECTION 13 AS TO ALL FORMATIONS.

ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HEATHARP RESOURCES INC.

ASSIGNMENT IN THE PRODUCTION OF OIL AND GAS INCLUDING CAJNGAH GAS GATHED 6-30-1988 BETWEEN PRIMARY FUELS INC AND HEATHARP RESOURCES IN

INTEREST IN OPERATING RIGHTS
SKAGGS GH UT TR 8, 245 * TPF
INCOME INTEREST
SGH UT TR 8, 234373 * TPF, 030231 Ri * TPF

SZNW, NWSW SEC 13 AS TO H STS, SEVEN RIVER AND QUEEN FORMATIONS .07544 Ri
AS TO ALL OTHER FORMATIONS .077 Ri

INCOME INTEREST - NON LIMITED 0 MO, 21877 WI, 031231 Ri

AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND

| | | | | | | | | | | | | Y | 320.0000 | 60.0000 | 60.0000 | |

OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T23S R36E
SEC 10: S2

EXCEPT THE DRY GAS RIGHTS AS MORE PARTICULARLY DEFINED IN THAT CERTAIN ASSIGNMENT OF DRY GAS FROM PEFRILES OIL & GAS COMPANY TO WESTERN GAS COMPANY DATED MAY 27, 1940 RECORDED JUNE 3, 1940 BOOK 59, PAGE 341 OF THE OIL & GAS RECORDS OF LEA COUNTY, NM AND THAT ASSIGNMENT OF MINERAL INTEREST FROM PEFRILES OIL & GAS COMPANY TO WESTERN GAS COMPANY DATED MAY 27, 1940 RECORDED JULY 26, 1940 BOOK 62, PAGE 44 OF THE DEED RECORDS OF LEA COUNTY, NM.

SUBJECT TO:
OPERATING AGREEMENT DATED OCTOBER 1, 1959 AS AMENDED BETWEEN WESTERN NATURAL GAS COMPANY AS OPERATOR AND PEFRILES OIL AND GAS COMPANY AS NON-OPERATOR

ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, A LEA INDIANA AS ABRUDGE MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEOZYME NOMARE CORPORATION DATED MAR 6, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEOZYME NOMARE CORPORATION DATED MAR 6, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 116 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEOZYME NOMARE CORPORATION DATED JULY 26, 1991 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEOZYME NOMARE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHARP RESOURCES, INC AND GEOZYME NOMARE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN

Exhibit A - 167

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 30.MO030.004 | SAMSON LONE STAR LLC ET AL | ENDURO OPERATING LLC | 01/01/2000 | NM | LEA | 1714 | 657 | 20953 | M0028.1 | T23-S R44; SEC 21 N4 | Y | 160.0000 | 5.6579 | 5.6579 | BOOK 416 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM. ... 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHWAY RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1991 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. ... 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOSTINE MIDWEST CORPORATION DATED DECEMBER 23, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 600 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. ... 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN ALLSTONE NOXAME CORPORATION AND HEATHWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 568 PAGE 100 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. ... 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 56540 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. ... 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 56418 DEED 507 PAGE 13 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. ... AN UNDIVIDED 3.88095% INTEREST IN AND TO THE RIGHTS, TITLE ... AND INTEREST ACQUIRED BY ATLANTIC RICHFIELD COMPANY UNDER FARMOUT AGREEMENT AND ASSIGNMENT FROM SHELL OIL COMPANY, DATED SEPTEMBER 1, 1977, RECORDED IN BOOK ___ PAGE ___ RECORDS OF LEA COUNTY, NM COVERING OIL AND GAS RIGHTS IN AND UNDER CERTAIN OIL AND GAS LEASES COVERING THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM: T23-S R44E SEC 21: N2, NE, W2SE, N2SE LIMITED TO DEPTHS BELOW 4000' DOWN TO AND INCLUDING 100' BELOW THE DEEPEST DEPTH PENETRATED IN THE INITIAL WELL PROVIDED FOR IN SECTION 3 OF SAID FARMOUT AGREEMENT AND ASSIGNMENT. AND ALL OF THE INTEREST ACQUIRED BY FLUOR OIL AND GAS CORPORATION UNDER (1) ASSIGNMENT DATED EFFECTIVE 6:01P MAY 28, 1978, RECORDED IN BOOK ___ PAGE ___ OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM DALLAS MACASLAND, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES AND (2) ASSIGNMENT DATED EFFECTIVE 6:01P OF MAY 28, 1978, RECORDED IN BOOK 369, PAGE 1, MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM SAM REYNOLDS BLANTON, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, BOTH COVERING RIGHTS AND INTERESTS IN THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM: T23-S R44E SEC 21: N2, SW, W2SE SUBJECT TO: 1. LEASE DATED DECEMBER 18, 1952 RECORDED IN BOOK ___ PAGE ___ IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PETROLEOS OIL AND GAS COMPANY TO R. OLSEN COVERING THE SW TO A DEPTH OF 4000' BELOW THE SURFACE AND PROVIDING FOR A 1/8 ROYALTY. 2. UNIT AGREEMENT DATED JUNE 15, 1970 CREATING THE SOUTH EUNICE UNIT, RECORDED IN BOOK ___ PAGE ___ RECORDS OF LEA COUNTY, NM. 3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977 AS AMENDED SEPTEMBER 1, 1978 AND FEBRUARY 12, 1979 BETWEEN ATLANTIC RICHFIELD COMPANY AS OPERATOR AND FLUOR OIL AND GAS CORPORATION ET AL AS NON-OPERATORS CREATING AND PROVIDING FOR THE OPERATION OF LANDS IN DEEP FORMATIONS IN THE CONTRACT AREA OF WHICH INCLUDES ALL DEPTHS BELOW 4000' DOWN TO THE BASE OF THE ELLENBURGER FORMATION IN AND UNDER THE FOLLOWING LANDS IN LEA COUNTY, NM: T23-S R44E SEC 21: ALL SEC 21: N2, SW, W2SE SEC 27: W2 CONTAINING IN ALL 1840 ACRES OF LAND MORE OR LESS. |

Exhibit A - 166

EXHIBIT A
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T23S R36E<br>SEC 21: W2<br><br>SUBJECT TO:<br>1. OIL AND GAS LEASE DATED APRIL 9, 1927 FROM X PAGE 628 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM HENRY GUISER AS LESSOR TO FE VOSBURG AS LESSE COVERING THE S/2 OF SEC 21, T23S R36E<br>2. ROYALTY POOLING AGREEMENT DATED MAY 15, 1957 FROM ____ PAGE ____ OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM BETWEEN SUNRAY MID-CONTINENT OIL COMPANY AND PEERLESS OIL AND GAS COMPANY POOLING AND COMBINING THE ROYALTY INTERESTS IN AND UNDER THE S/2 OF SEC 20 AND THE NW OF SEC 21, T23S R36E FOR THE PRODUCTION OF GAS, DISTILLATE OR CONDENSATE FROM A GAS WELL IN THE YATES SAND.<br>3. UNIT AGREEMENT FOR THE DEVELOPMENT AND OPERATION OF THE SOUTH EUNICE UNIT DATED 01 OF JUNE 15, 1970 WHICH UNITIZES THE INTERVAL FROM A POINT 122 ABOVE THE TOP OF THE QUEEN FORMATION TO THE BASE OF THE QUEEN FORMATION BUT IN NO EVENT TO EXCEED A DEPTH OF 4000' THE PAGE SEC 21, T23S R36E, NWPM, NM AND SW OF SEC 21 BEING UNIT TRACT NOS 9.<br>4. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED SEPTEMBER 20, 1979 COVERING THE N2 OF SEC 21 T23 R37E, NWPM.<br>5. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED MAY 1, 1978 COVERING THE S2 OF SEC 21 T23 R36E, NWPM. |
| | | | | | | | | | | | | | | | | AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T23S R36E<br>SEC 21: NE, NE2E<br><br>ALL OF THE ABOVE ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AS GRANTOR AND ARMUDALE MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEDOINE NOMINEE CORPORATION DATES MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 448 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEDOINE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 448 AT PAGE 160 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEDOINE NOMINEE CORPORATION DATED JULY 25, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 450 AT PAGE 450 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEDOINE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHAER RESOURCES, INC AND GEDOINE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 450 AT PAGE 755 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHAER RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1989 RECORDED IN BOOK 609 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEDOINE NOMINEE CORPORATION DATED DECEMBER 20, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 609 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY |

**EXHIBIT A**
LEASES

| GH TYPE | LEAD NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD INT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | MX028.2 | T23-R6E<br>SEC 21: NE/4 | Y | | 40.0000 | 0.6667 | AN UNDIVIDED 1.0699% INTEREST IN AND TO THE RIGHTS, TITLE AND INTEREST ACQUIRED BY ATLANTIC RICHFIELD COMPANY UNDER FARMOUT AGREEMENT AND ASSIGNMENT FROM SHELL OIL COMPANY DATED SEPTEMBER 1, 1977, RECORDED IN BOOK ____ PAGE ____ RECORDS OF LEA COUNTY, NM CONTINGUOUS, AND SAID LEASES COVERING THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:<br><br>T23-R6E<br>SEC 21: NE, SW, W2SE, NENE LIMITED TO SBP TVD BELOW 4000' DOWN TO LAND INCLUDING SBP BELOW THE DEEPEST DEPTH PENETRATED IN THE INITIAL WELL PROVIDED FOR IN SECTION 3 OF SAID FARMOUT AGREEMENT AND ASSIGNMENT<br><br>T23-R6E<br>SEC 21: NE, SW, W2SE<br><br>AND ALL OF THE INTEREST ACQUIRED BY FLOOR OIL AND GAS CORPORATION UNDER (I) ASSIGNMENT DATED EFFECTIVE AS OF MAY 15, 1978, RECORDED IN BOOK 369, PAGE 7 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM ATLAS MOCASSAINS, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, AND (2) ASSIGNMENT DATED EFFECTIVE AS OF MAY 24, 1978, RECORDED IN BOOK 369, PAGE 3, MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM MARY BLANCHE TODD, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, BOTH COVERING RIGHTS AND INTERESTS IN THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:<br><br>T23-R6E<br>SEC 21: N2, NW, W2SE<br><br>SUBJECT TO:<br>1. LEASE DATED DECEMBER 18, 1951 RECORDED IN BOOK ____ PAGE ____ IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PITELESS OIL AND GAS COMPANY TO E. OLSEN COVERING THE SW/4 SW/4 4000' BELOW THE SURFACE AND PROVIDING FOR A 1/8 ROYALTY.<br>2. UNIT AGREEMENT DATED JUNE 15, 1978 CREATING THE SOUTH BLINEBRY UNIT, RECORDED IN BOOK ____ PAGE ____ RECORDS OF LEA COUNTY, NM<br>3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977, AS AMENDED SEPTEMBER 1, 1978 AND FEBRUARY 12, 1979 BETWEEN ATLANTIC RICHFIELD COMPANY, AS OPERATOR AND FLOOR OIL AND GAS CORPORATION ETAL AS NON-OPERATORS COVERING AND PROVIDING FOR THE OPERATION OF LANGLEY DEEP WORKING INTEREST UNIT. THE CONTRACT AREA OF WHICH INCLUDES ALL DEPTHS BELOW 4000' DOWN TO THE BASE OF THE ELLENBURGER FORMATION IN AND UNDER THE FOLLOWING LANDS IN LEA COUNTY, NM:<br>T23-R6E, NW6W<br>SEC 20: E2<br>SEC 21: N2, SW, W2SE<br>SEC 28: ALL<br>SEC 27: W2<br>CONTAINING IN ALL 1840 ACRES OF LAND MORE OR LESS.<br><br>T23-R6E<br>SEC 21: NE2<br><br>AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T23-R6E<br>SEC 21: NE2<br><br>SUBJECT TO:<br>1. OIL AND GAS LEASE DATED APRIL 9, 1927 BOOK 4 PAGE 628 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM RUFUS HORNSBY LEASE #1 AS LESSOR TO FS VOEHRING AS LESSEE COVERING THE NE OF SEC 21, T23S-R6E<br>2. ROYALTY POOLING AGREEMENT DATED MAY 24, 1957 BOOK ____ PAGE ____ |
| | | | | | | | | | | | AND JB SMITH AS EUGENE NEMME CORPORATION AND HEATHWAY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 936 PAGE 349 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SANDON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 46466 SO OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP , AND ORYX ENERGY COMPANY AND SANDON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 46466 SO OF PAGE 11 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. | | | | | |

Exhibit A - 179

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO MKT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM BETWEEN SUNRAY MID-CONTINENT OIL COMPANY AND (FIRELESS) OIL AND GAS COMPANY POOLING AND COMBINING THE ROYALTY INTERESTS IN AND UNDER THE NE OF SEC 20 AND THE NW OF SEC 21 T21S R36E FOR THE PRODUCTION OF GAS, DISTILLATE OR CONDENSATE FROM A GAS WELL IN THE WATS SAND. 3. UNIT AGREEMENT FOR THE DEVELOPMENT AND OPERATION OF THE SOUTH EUNICE UNIT DATED AS OF JUNE 15, 1970 WHICH UNITIZES THE INTERVAL FROM A POINT 2ZZ ABOVE TEH TOP OF THE QUEEN FORMATION TO THE BASE OF THE QUEEN FORMATION IN AND A POINT 72 LOCATED A DEPTH OF 4800'. THE NW OF SEC 21 BEING UNIT TRACT NO 4 AND SW OF SEC 21 BEING UNIT TRACT NO 5. 4. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED SEPTEMBER 20, 1970 COVERING THE SE OF SEC 21 T21S R37E, NMPM. 5. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED MAY 1, 1970 COVERING THE SE OF SEC 32 T21S R37E, NMPM. |
| | | | | | | | | | | | | | | | | AN UNDIVIDED 1/5 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM: |
| | | | | | | | | | | | | | | | | T25S R36E SEC 21: NE, N/2SE |
| | | | | | | | | | | | | | | | | ALL OF THE ABOVE ACQUIRED PURSUANT TO THE FOLLOWING: 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 29, 1993, EFFECTIVE JANUARY 1, 1993 RECORDED IN BOOK 463 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, ALSO KNOWN AS MUIRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 4, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 106 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MUIRFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 29, 1993, EFFECTIVE JANUARY 1, 1993 AS RECORDED IN BOOK 463 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC. AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAITHAM RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 450 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM. |
| | | | | | | | | | | | | | | | | 6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAITHAM RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 468 AT PAGE 330 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | | | | | | | 7. ASSIGNMENT OF OIL AND GAS INTREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 28, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 702 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | | | | | | | 8. STIPULATION OF INTREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HAITHAM RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 566 PAGE 300 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | | | | | | | 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 6544 DATED 507 PAGE 24 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO. |
| | | | | | | | | | | | | | | | | 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT |

Exhibit A -173

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | M0063.3 | T23-R-9NE<br>SEC 21: N4 NW | Y | 160.0000 | 13.9932 | 13.9932 | NO. 65428 (KO) 507 PAGE 12 OF THE DEEDS RECORDS OF LEA COUNTY, NM.<br><br>AN UNDIVIDED 1.088056 INTEREST IN AND TO THE RIGHTS, TITLE AND INTEREST ACQUIRED AT ATLANTIC RICHFIELD COMPANY UNDER FARM OUT AGREEMENT AND ASSIGNMENT FROM SHELL OIL COMPANY DATED SEPTEMBER 1, 1977, RECORDED IN BOOK ____ PAGE ___ RECORDS OF LEA COUNTY, NM CONTAINS OIL AND GAS RIGHTS IN AND UNDER CERTAIN OIL AND GAS LEASES COVERING THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM.<br><br>T23-R-9NE<br>SEC 21: N2, N2 W2SE, W2SE LIMITED TO DEPTHS BELOW 4000' DOWN TO AND INCLUDING 300' BELOW THE DEEPEST DEPTH PENETRATED IN THE INITIAL WELL PROVIDED FOR IN SECTION 3 OF SAID FARMOUT AGREEMENT AND ASSIGNMENT<br><br>AND ALL OF THE INTEREST ACQUIRED BY FLUOR OIL AND GAS CORPORATION UNDER FARM OUT AGREEMENT AND ASSIGNMENT DATED EFFECTIVE AS OF MAY 28, 1978, RECORDED IN BOOK ____ PAGE ___ RECORDS OF LEA COUNTY, NM, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNORS, TO FLUOR OIL AND GAS COMPANY, ET AL, AS ASSIGNEE, WHICH ASSIGNMENT COVERS OIL AND GAS RIGHTS IN AND UNDER CERTAIN OIL AND GAS LEASES COVERING THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM.<br><br>T23-R-9NE<br>SEC 21: N2, N2 W2DE<br><br>SUBJECT TO:<br>1. LEASE DATED DECEMBER 18, 1951 RECORDED IN BOOK ___ PAGE ___ IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PET REUS OIL AND GAS COMPANY ET R. OLSEN CONTAINS THE 1/8 TO A DEPTH OF 4000' BELOW THE SURFACE AND PROVIDING FOR A 1/4 ROYALTY.<br>2. UNIT AGREEMENT DATED JUNE 15, 1970 CREATING THE SOUTH EUNICE UNIT, RECORDED IN BOOK ___ PAGE ___ RECORDS OF LEA COUNTY, NM.<br>3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977, AS AMENDED SEPTEMBER 1, 1978 AND FEBRUARY 13, 1979 BETWEEN ATLANTIC RICHFIELD COMPANY AS OPERATOR AND FLUOR OIL AND GAS CORPORATION ET AL AS NON-OPERATORS COVERING AND PROVIDING FOR THE OPERATION OF LANDS IT DEEP WORKING INTEREST UNIT. THIS CONTRACT AREA OF WHICH INCLUDES ALL DEPTHS BELOW 4000' DOWN TO THE BASE OF THE ELLENBURGER FORMATION IN AND UNDER THE FOLLOWING LANDS IN LEA COUNTY, NM.<br><br>T23-R-9NE R4RPM:<br>SEC 27: E2<br>SEC 21: N2, NE, W2SE<br>SEC 28: ALL<br>SEC 27: W2<br>CONTAINING IN ALL 1840 ACRES OF LAND, MORE OR LESS.<br><br>AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM.<br><br>T23-R-9NE<br>SEC 21: W2<br><br>SUBJECT TO:<br>1. OIL AND GAS LEASE DATED APRIL 9, 1927 BOOK 4 PAGE 634 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM HENRY QUEER AS LESSOR TO R.E. VOSBURG AS LESSEE COVERING THE N2 OF SEC 21 T23-R-9NE.<br>2. ROYALTY POOLING AGREEMENT DATED MAY 15, 1957 BOOK ___ PAGE ___ OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM BETWEEN SUNRAY MID-CONTINENT OIL COMPANY AND OTHERS ON AND GAS COMPANY POOLING AND COMBINING THE ROYALTY INTERESTS IN AND UNDER THE N2 OF SEC 21 AND THE NW OF SEC 21 T23-R-9NE FOR THE PRODUCTION OF GAS, DISTILLATE OR CONDENSATE FROM A GAS WELL IN THE N2S2 SAID.<br>3. UNIT AGREEMENT FOR THE DEVELOPMENT AND OPERATION OF THE SOUTH EUNICE UNIT DATED AS OF JUNE 15, 1970 WHICH UNITIZES THE INTERVAL FROM A POINT 222' ABOVE THE TOP OF THE QUEEN FORMATION TO THE BASE OF THE QUEEN FORMATION IT IN NO EVENT TO EXCEED A DEPTH OF 4000'. THE N2SE OF SEC 21 IS IN THE UNIT TRACT NO 4 AND SW OF SEC 21 BEING UNIT TRACT NO 3.<br>4. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED SEPTEMBER 20, 1970 COVERING THE N2 OF SEC 21 T23-R-9TE, R4RPM.<br>5. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED MAY 1,  |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPAND NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | M028.4 | T22-S-R8E SEC 21: SW | | Y | 160.0000 | 12.9912 | 1979: CONTAINS THE S/2 OF SEC 21 T22-S-R8E, N/4P/M.<br><br>AN UNDIVIDED 1/8 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:<br><br>T22-S-R8E<br>SEC 21: NE, NE/4<br><br>ALL OF THE ABOVE ACQUIRED PURSUANT TO THE FOLLOWING:<br>1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP AND GEODYNE NOMINEE CORPORATION DATED MAY 6, 1993 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED MAY 6, 1993 EFFECTIVE JANUARY 1, 1990, AS RECORDED IN BOOK 464 AT PAGE 148 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED JULY 29, 1991 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HEATHER RESOURCES, INC AND GEODYNE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 452 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HEATHER RESOURCES INC AND SAMSON RESOURCES COMPANY CONVEYANCE BY AND GEODYNE NOMINEE CORPORATION DATED FEBRUARY 1, 1993 RECORDED IN BOOK 559 AT PAGE 550 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED FEBRUARY 1, 1993 RECORDED IN BOOK 609 AT PAGE 701 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST - ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND HEATHER RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 564 PAGE 349 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 654430 IN BOOK 697 PAGE 567 PAGE 24 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 654430 659 567 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>T22-S-R8E<br>SEC 21: NE, SW, W2W, NE/NE LIMITED TO DEPTHS BELOW 4000' DOWN TO AND INCLUDING 100' BELOW THE DEEPEST DEPTH PENETRATED IN THE INITIAL |

Exhibit A, 173

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED GS | NET ACRES | NET ACRES NET | ENDORO NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

WELL PROVIDED FOR IN SECTION 3 OF SAID FARMOUT AGREEMENT AND ASSIGNMENT

AND ALL OF THE INTEREST ACQUIRED BY FLUOR OIL AND GAS CORPORATION UNDER (1) ASSIGNMENT DATED EFFECTIVE AS OF MAY 28, 1978, RECORDED IN XXX, VOL. XXX, PAGE X OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM GALLUS MCCASLAND, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES; AND (2) ASSIGNMENT DATED EFFECTIVE AS OF MAY 28, 1978, RECORDED IN BOOK XXX, PAGE X, MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM MARY BLANCHE TODD, ET VIR, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, WITH COVERING RIGHTS AND INTERESTS IN THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:

T23S R36E
SEC 23; NE, NW, W2SE

SUBJECT TO:
1. LEASE DATED DECEMBER 18, 1953 RECORDED IN BOOK ____ PAGE ____ IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PETROLEUS OIL AND GAS COMPANY TO R. OLSEN COVERING THE SW TO A DEPTH OF 4000' BELOW THE SURFACE AND PROVIDING FOR A 1/8 ROYALTY.
2. UNIT AGREEMENT DATED JUNE 15, 1970 CREATING THE SOUTH EUNICE UNIT, RECORDED IN BOOK ____ PAGE ____ RECORDS OF LEA COUNTY, NM.
3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977, AS AMENDED SEPTEMBER 1, 1978 AND FEBRUARY 12, 1979 BETWEEN ATLANTIC RICHFIELD COMPANY AS OPERATOR AND GULF OIL AND GAS CORPORATION ET AL AS NON-OPERATORS, CREATING AND PROVIDING FOR THE OPERATION OF LANGLEY DEEP MATRINKES INTERESTS UNIT, THE CONTRACT AREA OF WHICH INCLUDES ALL DEPTHS BELOW 4000' DOWN TO THE BASE OF THE ELLENBURGER FORMATION IN AND UNDER THE FOLLOWING LANDS IN LEA COUNTY, NM:

T23S R36E, NMPM
SEC 20; 12
SEC 21; NE, SW, W2SE
SEC 28; ALL
SEC 29; W2
CONTAINING IN ALL 1440 ACRES OF LAND MORE OR LESS.

AN UNDIVIDED 3 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T23S R36E
SEC 23; W2

SUBJECT TO:
1. OIL AND GAS LEASE DATED APRIL 9, 1937 BOOK 4 PAGE 628 OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM FROM HENRY GUYER AS LESSOR TO FE VORHIN AS LESSEE COVERING THE W2 OF SEC 21, T23S R36E.
2. ROYALTY CONVEYANCE AGREEMENT DATED MAY 16, 1957 FROM ____ PAGE ____ OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM BETWEEN SUNRAY MID-CONTINENT OIL COMPANY AND PETROLEUS OIL AND GAS COMPANY POOLING AND COMBINING THE ROYALTY INTERESTS IN AND UNDER THE NE OF SEC 20 AND THE NE OF SEC 21, T23S R36E FOR THE PRODUCTION OF GAS, SO FLUTE TO THE CORPORATION FROM A GAS WELL IN THE NE2 SW2 OF SEC 20 AND THE NW OF SEC 21, T23S R36E.
3. UNIT AGREEMENT FOR THE DEVELOPMENT AND OPERATION OF THE SOUTH EUNICE UNIT DATED AS OF JUNE 15, 1970 WHICH UNITIZED THE INTERVAL FROM A POINT 232' ABOVE THE TOP OF THE QUEEN FORMATION TO THE BASE OF THE QUEEN FORMATION IN AND TO THE FOLLOWING:
A DEPTH OF 4000'. THE NW2 OF SEC 21 BEING UNIT TRACT NO 4 AND SW OF SEC 21 BEING UNIT TRACT NO 5.
4. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED SEPTEMBER 20, 1970 COVERING THE NE2 OF SEC 21 T23S R36E, NMPM.
5. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED MAY 1, 1978 COVERING THE S2 OF SEC 21 T23S R36E, NMPM.

AN UNDIVIDED 1/8 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY, NM:

T23S R36E
SEC 21; NE, NE2E

ALL OF THE ABOVE ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY HENRY WELLS DATED 1987 MINERAL PURCHASE LIMITED PARTNERSHIP ARRUOCLE&ARRFIELD 1987 MINERAL PURCHASE LIMITED PARTNERSHIP

**EXHIBIT A**
LEASES

| GB TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUM GROSS | NET ACRES | ENERGY NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | N0015.5 | T22-SR44 SEC 21 NWSE | | Y | 40.0000 | 1-4145 | (see descriptions below) |

US LEGAL DESCRIPTION:

1. AND GEDONE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 487 AT PAGE 110 OF THE DEED RECORDS OF LEA COUNTY, NM.

2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN NUMFELD RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED MAY 8, 1990 EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 464 AT PAGE 336 OF THE DEED RECORDS OF LEA COUNTY, NM.

3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN NUMFELD RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED JULY 26, 1990, EFFECTIVE JANUARY 1, 1990 AS RECORDED IN BOOK 465 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC. AND GEDONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1989 AS RECORDED IN BOOK 432 AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.

5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HIATHAMY RESOURCES, INC. AND GEDONE NOMINEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1989 RECORDED IN BOOK 436 AT PAGE 752 OF THE DEED RECORDS OF LEA COUNTY, NM.

6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HIATHAMY RESOURCES INC. AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 516 AT PAGE 550 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.

7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEDONE NOMINEE CORPORATION DATED DECEMBER 31, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 588 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEDONE NOMINEE CORPORATION AND HIATHAMY RESOURCES INC DATED EFFECTIVE SEPTEMBER 1, 1993 RECORDED IN BOOK 566 PAGE 560 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.

9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 65340 DEED 507 PAGE 26 OF THE DEED RECORDS, LEA COUNTY, NEW MEXICO.

10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 65418 6653 507 PAGE 13 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.

T22-SR44
SEC 21: NQ, SW, NSE, MINE LIMITED TO DEPTHS BEGIN 4000' DOWN TO AND INCLUDING 300' BELOW THE DEEPEST DEPTH PENETRATED IN THE INITIAL WELL PROVIDED FOR IN SECTION 3 OF SAID FARMOUT AGREEMENT AND ASSIGNMENT.

AND ALL OF THE INTEREST ACQUIRED BY FLUOR OIL AND GAS CORPORATION UNDER (1) ASSIGNMENT DATED EFFECTIVE AS OF MAY 26, 1978, RECORDED IN BOOK 669, PAGE 7 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM DALLAS MICASSANDI, ET UX, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, AND (2) ASSIGNMENT DATED EFFECTIVE AS OF MAY 28, 1978, RECORDED IN BOOK 369, PAGE 5, MISCELLANEOUS RECORDS OF LEA COUNTY, NM, FROM ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, BOTH COVERING RIGHTS AND INTERESTS IN THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:

T22-SR44

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END/ADJ NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SEC 21: N2, NW, W2SE

SUBJECT TO:
1. LEASE DATED DECEMBER 18, 1953 RECORDED IN BOOK ____, PAGE ____
IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PEERLESS
OIL AND GAS COMPANY TO R. OLSEN COVERING THE SW 75 X DEPTH OF
4000' BELOW THE SURFACE AND PROVIDING FOR A 1/8 ROYALTY.
2. UNIT AGREEMENT DATED JUNE 15, 1970 CREATING THE SOUTH EUNICE
UNIT, RECORDED IN BOOK ____, PAGE ____ RECORDS OF LEA COUNTY, NM.
3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977, AS AMENDED
SEPTEMBER 1, 1978 AND FEBRUARY 13, 1979 BETWEEN ATLANTIC RICHFIELD
COMPANY AS OPERATOR AND FLUOR OIL AND GAS CORPORATION ET AL AS NON-
OPERATORS CREATING AND PROVIDING FOR THE OPERATION OF LANGLEY
DEEP WORKING INTEREST UNIT, THE CONTRACT AREA OF WHICH INCLUDES
ALL DEPTHS BELOW 4000' DOWN TO THE BASE OF THE ELLENBURGER FORMATION
IN AND UNDER THE FOLLOWING LANDS IN LEA COUNTY, NM:
T23S-R36E, NMPM:
SEC 20: 12
SEC 21: N2, NW, W2SE
SEC 28: ALL
SEC 27: W2
CONTAINING ALL 1840 ACRES OF LAND MORE OR LESS.

AN UNDIVIDED 1/16 INTEREST IN AND TO ALL OF THE OIL, GAS AND
OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE
PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY,
NM:
T23S-R36E
SEC 21: W2

SUBJECT TO:
1. OIL AND GAS LEASE DATED APRIL 9, 1927 BOOK 4 PAGE 628 OIL AND
GAS LEASE RECORDS OF LEA COUNTY, NM FROM HENRY ELDER AS LESSOR
TO R W HIGH AS LESSEE COVERING THE N/2 OF SEC 21, T23S-R36E.
2. W2 ____ POOLING AGREEMENT DATED MAY 10, 1957 BOOK ____, PAGE ____
OIL AND GAS LEASE RECORDS OF LEA COUNTY, NM BETWEEN H. SONYMID
MID CONTINENT OIL COMPANY AND PEERLESS OIL AND GAS COMPANY
POOLING AND COMBINING THE ROYALTY INTERESTS IN AND UNDER THE NE
OF SEC 20 AND THE NW OF SEC 21, T23S-R36E FOR THE PRODUCTION OF
GAS, DISTILLATE OR CONDENSATE FROM A GAS WELL IN THE NE/4 SAID.
3. UNIT AGREEMENT FOR THE DEVELOPMENT AND OPERATION OF THE SOUTH
EUNICE UNIT DATED AS OF JUNE 15, 1970 WHICH UNITIZES THE
INTERVAL FROM A POINT 122' ABOVE THE TOP OF THE QUEEN FORMATION
TO THE BASE OF THE QUEEN FORMATION BUT IN NO EVENT TO EXCEED
A DEPTH OF 4000', THE N/2 OF SEC 21 BEING UNIT TRACT NO 4 AND
SW OF SEC 21 BEING UNIT TRACT NO 9.
4. GAS PURCHASE AGREEMENT AND GAS UNIT DESIGNATION DATED SEPTEMBER
20, 1970 COVERING THE N2 OF SEC 21 T23-R37E, NMPM.
5. GAS POOLING AGREEMENT AND GAS UNIT DESIGNATION DATED MAY 1,
1978 COVERING THE S2 OF SEC 21 T23S-R36E, NMPM.

T23S-R36E
SEC 21: NE, N2SE

AN UNDIVIDED 1/3 INTEREST IN AND TO ALL OF THE OIL, GAS AND
OTHER MINERALS AND MINERAL SUBSTANCES IN AND UNDER, AND THAT MAY BE
PRODUCED FROM, THE FOLLOWING DESCRIBED LANDS SITUATED IN LEA COUNTY,
NM:
T23S-R36E
SEC 21: NE, N2SE

ALL OF THE RIGHT ACQUIRED PURSUANT TO THE FOLLOWING:
1. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD 1997
MINERAL PURCHASE LIMITED PARTNERSHIP - GLENN NOWAN AS GENERAL PARTNER
AND GLENN NOWAN AS LIMITED PARTNER - PURCHASED LIMITED PARTNERSHIP
AND GIZOINE NOWAN RESOURCES CORPORATION DATED MAY 4, 1993 EFFECTIVE
JANUARY 1, 1993 AS RECORDED IN BOOK 441 AT PAGE 116 OF THE
DEED RECORDS OF LEA COUNTY, NM.
2. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD
RESOURCES COMPANY AND GIZOINE NOWAN CORPORATION DATED
MAY 4, 1993 EFFECTIVE JANUARY 1, 1993, AS RECORDED IN BOOK
464 AT PAGE 118 OF THE DEED RECORDS OF LEA COUNTY, NM.
3. MINERAL DEED AND CONVEYANCE BY AND BETWEEN MURFIELD
RESOURCES COMPANY AND GIZOINE NOWAN CORPORATION DATED
JULY 25, 1993, EFFECTIVE JANUARY 1, 1993 AS RECORDED IN
BOOK 464 AT PAGE 403 OF THE DEED RECORDS OF LEA COUNTY, NM.

**EXHIBIT A**
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXENDD INT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | M0026.6 | T22-S R4-E<br>SEC 21: LWSE | | | 40.0000 | 0.7478 | 4. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND GEOZYME ROMMEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 432, AT PAGE 274 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>5. ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN HAFFMARR RESOURCES, INC AND GEOZYME ROMMEE CORPORATION DATED MARCH 31, 1989 EFFECTIVE JUNE 30, 1988 RECORDED IN BOOK 434, AT PAGE 732 OF THE DEED RECORDS OF LEA COUNTY, NM.<br><br>6. ASSIGNMENT AND BILL OF SALE BY AND BETWEEN HAFFMARR RESOURCES INC AND SAMSON RESOURCES COMPANY DATED FEBRUARY 1, 1993 RECORDED IN BOOK 488 AT PAGE 559 OF THE OIL AND GAS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEOZYME ROMMEE CORPORATION DATED DECEMBER 29, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 509 AT PAGE 700 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEOZYME ROMMEE CORPORATION AND HAFFMARR RESOURCES INC DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED IN BOOK 564 PAGE 169 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND OPPS ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 654293 993 597 PAGE 1 2 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND OPPS ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO. 654293 993 597 PAGE 1 2 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO.<br><br>AN UNDIVIDED 1.0869595 INTEREST IN AND TO THE RIGHTS, TITLE AND INTEREST ACQUIRED IN ATLANTIC RICHFIELD COMPANY UNDER THAT ASSIGNMENT AND ASSIGNMENT FROM SHELL OIL COMPANY, DATED SEPTEMBER 1, 1977, RECORDED IN BOOK ____ PAGE ____ RECORDS OF LEA COUNTY, NM GEOTHERMAL OIL AND GEOTHERMAL GAS RIGHTS IN AND UNDER CERTAIN OIL AND GAS LEASE COVERING THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:<br><br>T22-S R4-E<br>SEC 21: N2, SW, W2SE, N2NE LIMITED TO 100' FR5 BELOW 4000' DOWN TO 6400 DOWN TO LAND INCLUDING 100' BELOW THE ATLANTIC DEPTH PENETRATED IN THE INITIAL WELL PROVIDED FOR IN SECTION 13P SAID FARMOUT AGREEMENT AND ASSIGNMENT.<br><br>AND ALL OF THE INTEREST ACQUIRED IN FLUOR OIL AND GAS CORPORATION UNDER 011 ASSIGNMENT DATED EFFECTIVE 42-01 MAY 26, 1978, RECORDED IN BOOK 389, PAGE 7 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NM FROM FLOUR OIL AND GAS CORPORATION, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, AND (2) ASSIGNMENT DATED EFFECTIVE AS OF MAY 26, 1978, RECORDED IN BOOK 389, PAGE 7 MISC RECORDS OF LEA COUNTY, NM, FROM MARY BLANCHE TODD, ET VIR, AS ASSIGNORS, TO ATLANTIC RICHFIELD COMPANY, ET AL, AS ASSIGNEES, BOTH COVERING THE RIGHTS AND INTERESTS IN THE FOLLOWING DESCRIBED LANDS IN LEA COUNTY, NM:<br><br>T22-S R4-E<br>SEC 21: N2, SW, W2SE<br><br>SUBJECT TO:<br>1. LEASE DATED DECEMBER 18, 1951 RECORDED IN BOOK ____ PAGE ____ IN THE RECORDS OF THE COUNTY CLERK, LEA COUNTY, NM FROM PEERLESS OIL AND GAS COMPANY LP AS OLSEN COVERING THE SW TO A DEPTH OF 4000' BELOW THE SURFACE AND PROVIDING FOR A 1/4 ROYALTY.<br>2. UNIT AGREEMENT DATED JUNE 15, 1970 CREATING THE SOUTH BLINEBRY UNIT, RECORDED IN BOOK ____ PAGE ____ RECORDS OF LEA COUNTY, NM.<br>3. OPERATING AGREEMENT DATED SEPTEMBER 1, 1977, AS AMENDED SEPTEMBER 1, 1978 AND FEBRUARY 12, 1979 BETWEEN ATLANTIC RICHFIELD COMPANY AS OPERATOR AND FLUOR OIL AND GAS CORPORATION, ET AL AS NON-OPERATORS CREATING AND PROVIDING FOR THE OPERATION OF LANGLEY DEEP WORKING INTEREST UNIT. THE CONTRACT AREA OF WHICH INCLUDES |

Exhibit A - 177

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EXP DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMM/DESS | NET ACRES | ENVIRO/MIT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Exhibit A - 178

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEND NET | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02050.008 | HARRIE WINSTON ET AL | TAYLOR OIL GAS CO | 10/21/1953 | TX | SCURRY | 139 | 149 | | 3718 | TRACT 03 OF THE DALLAS TRUST AND SAVINGS BANK SUBDIVISION OF THE GRIMES RANCH LANDS, SAID TRACT BEING OUT OF SURVEY 38, KIRKLAND AND FIELDS NO 419 VOLUME 7 AND SURVEY 37, KIRKLAND AND FIELDS NO 419 VOLUME 7 SAID TRACT BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS IN OIL AND GAS LEASE DATED OCTOBER 21, 1953 RECORDED IN THE OIL AND GAS RECORDS, VOLUME 139 PAGE 149, SCURRY COUNTY, TX | Y | 185.0000 | 92.5000 | 92.5000 | 7. ASSIGNMENT OF OIL AND GAS INTEREST BY AND BETWEEN SAMSON RESOURCES COMPANY AND GEODYNE NOMINEE CORPORATION DATED DECEMBER 15, 1994 EFFECTIVE FEBRUARY 1, 1993 RECORDED IN BOOK 909 AT PAGE 705 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. 8. STIPULATION OF INTEREST, ASSIGNMENT AND CROSS CONVEYANCE BY AND BETWEEN GEODYNE NOMINEE CORPORATION AND SAMSON RESOURCES COMPANY DATED EFFECTIVE SEPTEMBER 1, 1992 RECORDED IN BOOK 664 PAGE 900 OF THE MISCELLANEOUS RECORDS OF LEA COUNTY, NEW MEXICO. 9. MINERAL DEED AND BILL OF SALE BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 654168 DEED 907 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. 10. TERM ROYALTY DEED BY AND BETWEEN SUN OPERATING LIMITED PARTNERSHIP, AND ORYX ENERGY COMPANY AND SAMSON RESOURCES COMPANY DATED EFFECTIVE NOVEMBER 1, 1994 RECORDED AS INSTRUMENT NO 654168 DEED 907 PAGE 12 OF THE DEED RECORDS OF LEA COUNTY, NEW MEXICO. |
| FEE | 42.02050.008 | H BRYAN POFF ET AL | W. CAMPHY DRILLING | 1/8/1953 | TX | SCURRY | 139 | 311 | | 3718 | TRACT 07 OF THE DALLAS TRUST AND SAVINGS BANK SUBDIVISION OF THE GRIMES RANCH LANDS, SAID TRACT BEING OUT OF SURVEY 38, KIRKLAND AND FIELDS NO 419 VOLUME 7 AND SURVEY 37, KIRKLAND AND FIELDS NO 419 VOLUME 7 SAID TRACT BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS IN OIL AND GAS LEASE DATED OCTOBER 21, 1953 RECORDED IN THE OIL AND GAS RECORDS, VOLUME 139 PAGE 149, SCURRY COUNTY, TX | Y | | 23.1250 | 23.1250 | TRACT 07 OF THE DALLAS TRUST AND SAVINGS BANK SUBDIVISION | |
| FEE | 42.02050.00C | MONTON OIL CO INC | TAYLOR OIL GAS CO | 9/10/1953 | TX | SCURRY | 142 | 45 | | 3718 | TRACT 07 OF THE DALLAS TRUST AND SAVINGS BANK SUBDIVISION OF THE GRIMES RANCH LANDS, SAID TRACT BEING OUT OF SURVEY 38, KIRKLAND AND FIELDS NO 419 VOLUME 7 AND SURVEY 37, KIRKLAND AND FIELDS NO 419 VOLUME 7 SAID TRACT BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS IN OIL AND GAS LEASE DATED OCTOBER 21, 1953 RECORDED IN THE OIL AND GAS RECORDS, VOLUME 139 PAGE 149, SCURRY COUNTY, TX | Y | | 69.3750 | 69.3750 | TRACT 07 OF THE DALLAS TRUST AND SAVINGS BANK SUBDIVISION | |
| FEE | 42.02051.000 | THOMAS S RILEY TRUST / UNIO | GULF OIL CORPORATION | 8/30/1943 | TX | GAINES | 37 | 15 | | 3719 | WY PP CO SURVEY BLK G SEC 15, SW/4 | | 80.5500 | 80.5500 | 28.8500 | WY PP CO SURVEY BLK G SEC 15, SW/4 | |
| FEE | 42.02051.00A | N. DALE NICHOLS ET AL | DYCO PETROLEUM CORPORATION | 3/8/1977 | TX | GAINES | 227 | 579 | | 3720 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | Y | 80.0000 | 1.5700 | 1.5700 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | |
| FEE | 42.02051.00B | R H CUMMINS ET AL | THE DEVONIAN CO | 9/14/1978 | TX | GAINES | 53 | 20 | | 3720 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | Y | | 0.6200 | 0.6200 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | |
| FEE | 42.02051.00B | DORA E CUNNINGHAM / ETAL | THE DEVONIAN CO | 8/23/1948 | TX | GAINES | 52 | 468 | | 3720 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | Y | | 40.0000 | 40.0000 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | |
| FEE | 42.02051.00B | J V TERRELL | THE DEVONIAN CO | 2/11/1948 | TX | GAINES | 53 | 508 | | 3720 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | Y | | 2.5000 | 2.5000 | WY PP CO SURVEY BLK G SEC 74, SW/4, WHILE LIMITED TO THE SAN ANDRES FORMATION | |
| ROY | 42.02051.00A | ADAMS ROYALTY COMPANY / R J YORK | | 5/22/1930 | TX | CRANE | 22 | 265 | | 3721 | JR TUBB FA SURVEY A-1136 BLOCK 32 PUBLIC SCHOOL LAND SURVEY AND THE E/2F SEC 30, BLOCK 32 PSL BEING FURTHER DESCRIBED AS THAT PART OF INTEREST FROM THE SURFACE OF THE EARTH TO THE BASE OF THE TUBB FORMATION AS ENCOUNTERED IN THE EXXON - JR TUBB F #20 WELL LOCATED IN SE 30 BLOCK 32 PSL SURVEY COUNTY OF CRANE, STATE OF TEXAS | Y | | 0.0000 | 0.0000 | JR TUBB FA SURVEY A-1136 BLOCK 32 PUBLIC SCHOOL LAND SURVEY AND THE E/2F SEC 30, BLOCK 32 PSL BEING FURTHER DESCRIBED AS THAT PART OF INTEREST FROM THE SURFACE OF THE EARTH TO THE BASE OF THE TUBB FORMATION AS ENCOUNTERED IN THE EXXON - JR TUBB F #20 WELL LOCATED IN SE 30 BLOCK 32 PSL SURVEY COUNTY OF CRANE, STATE OF TEXAS | |
| FEE | 42.02057.00A | PECOS VALLEY OIL COMPANY | PETROLEOS & GAS COMPANY | 8/29/1938 | TX | PECOS | 120 | 129 | | 3757 | BLOCK 3, H&TC RR CO SURVEY A-4945 | | 80.0000 | 80.0000 | 0.0000 | BLOCK 3, H&TC RR CO SURVEY A-4945 | |
| FEE | 42.02058.00A | PECOS VALLEY OIL COMPANY | M H BLACK | 4/6/1938 | TX | PECOS | 119 | 319 | | 3758 | SEC 34, HGN E LIMITED DEPTHS 4442 TO 5696' H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34, HGN & LIMITED DEPTHS 4442 TO 5696' | | 40.0000 | 40.0000 | | SEC 34, HGN E LIMITED DEPTHS 4442 TO 5696' H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34, HGN & LIMITED DEPTHS 4442 TO 5696' SEC 34, WEST 40 ACRES OF NORTH 80 ACRES OF SE 4442-5696' |

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | TRACT | BK | PG | ENTRY | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42J2055.00A | PECOS VALLEY OIL COMPANY | JOHN N HILLS | 12/6/1959 | TX | PECOS | 266 | 452 | | 3759 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 16 W1/2 REACHES OR NORTH BEACHES OF SE 4412' 5696' | Y | 40.0000 | 20.0000 | 20.0000 | BLOCK 3, H&TC RR CO SURVEY, A-4945 SEC 16 SE LIMITED DEPTHS 4412 TO 5696' SEC 16 SE LIMITED DEPTHS BELOW 5696' |
| FEE | | | | | | | | | | | | | | | | BLOCK 3, H&TC RR CO SURVEY A-4945 SEC 16 SW/4, SW/4 EA LIMITED DEPTHS 4412 TO 5696' SEC 16 SW/4, SW/4 EA LIMITED DEPTHS BELOW 5696' |
| FEE | 42J2055.00A | MINARY, JOHN S. | JOHN N HILLS | 12/6/1959 | TX | PECOS | 272 | 7 | | 35SV1 | BLOCK 3, H&TC RR CO SURVEY, A-4945 SEC 16 SE LIMITED DEPTHS BELOW 5696' | N | | 35.0000 | 35.0000 | |
| FEE | 42J2055.00B | WICKES, L.W., AGENT | JOHN N HILLS | 6/30/1959 | TX | PECOS | 272 | 248 | | 358 | BLOCK 3, H&TC RR CO SURVEY, A-4945 SEC 16 SE LIMITED DEPTHS 4412 TO 5696' SEC 16 SW/4, SW/4 EA LIMITED DEPTHS BELOW 5696' | Y | 40.0000 | 35.0000 | 35.0000 | |
| FEE | 42J2055.00B | ONEILL, GROVER | JOHN N HILLS | 1/7/1959 | TX | PECOS | 267 | 165 | | 35SV1 | BLOCK 3, H&TC RR CO SURVEY, A-4945 SEC 16 S/4 SW/4 LIMITED DEPTHS BELOW 5696' | N | | 105.0000 | 52.5000 | |
| FEE | 42J2055.00B | TURNER, LEWIS | JOHN N HILLS | 5/20/1959 | TX | PECOS | 267 | 169 | | 359 | BLOCK 3, H&TC RR CO SURVEY, A-4945 SEC 16 S/2 SW4, SW4 EA LIMITED DEPTHS 4412' TO 5696' | Y | 120.0000 | 105.0000 | 52.5000 | |
| FEE | 42J2055.00B | PALEY, BARBARA C. | JOHN N HILLS | 6/23/1959 | TX | PECOS | 266 | 459 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' | Y | 160.0000 | 0.0370 | 0.0230 | H&TC RR CO ABSTRACT 4945 BLOCK 3 SEC 34 SE/4 4412' TO 5696', DEPTHS BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00C | BENEDICT CORPORATION | JOHN N HILLS | 12/6/1959 | TX | PECOS | 266 | 464 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 2.4900 | 0.1544 | H&TC RR CO SURVEY, BLK 3 A-4945 |
| FEE | 42J2055.00D | HAWKINS, MARGUERITE | JOHN N HILLS | 6/21/1959 | TX | PECOS | 266 | 382 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 2.4900 | 0.1544 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00E | GALLERY, FRANCIS A. | JOHN N HILLS | 5/14/1959 | TX | PECOS | 266 | 387 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 0.0480 | 0.0305 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00F | BAIRD, DAVIS G. | JOHN N HILLS | 7/22/1959 | TX | PECOS | 266 | 392 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 0.1530 | 0.0939 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00G | PERSHING, AGNES B., ET VIR | JOHN N HILLS | 6/7/1959 | TX | PECOS | 266 | 397 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 0.0770 | 0.0909 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00H | PEERLESS OIL & GAS COMPANY | JOHN N HILLS | 5/21/1959 | TX | PECOS | 266 | 402 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 5.0000 | 3.0900 | H&TC RR CO SURVEY, BLK 3 A-4945 |
| FEE | 42J2055.00I | CHASBOURNE, WILLIAM M. | JOHN N HILLS | 5/26/1959 | TX | PECOS | 266 | 407 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' | Y | 0.0000 | 0.1530 | | H&TC RR CO SURVEY, BLK 3 A-4945 SEC 34 SE/4 4412' 5696', BELOW 5696' SEC 34 329N, SW/4 4412' 5696', BELOW 5696' |
| FEE | 42J2055.00N | MONTHLY OIL COMPANY | JOHN N HILLS | 6/30/1959 | TX | PECOS | 266 | 428 | | 3491 | H&TC RR CO SURVEY, BLK 3 A-4945 | Y | 0.0000 | 7.5000 | 4.6822 | |

Exhibit A - 180

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220059.000 | SWEENEY, ROBERT E. | JOHN M HILLS | 1/6/1959 | TX | PECOS | 266 | 412 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SNSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 2.4900 | 0.1548 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SNSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00F | CALLIFF, GEORGE L. | JOHN M HILLS | 1/6/1959 | TX | PECOS | 266 | 417 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 0.1120 | 0.0069 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00H | GOETZ, WILLIAM W. | JOHN M HILLS | 3/6/1959 | TX | PECOS | 266 | 422 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 2.4900 | 0.1548 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00N | HINSHON, WALTER | JOHN M HILLS | 5/26/1959 | TX | PECOS | 266 | 427 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 0.0790 | 0.0046 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00R | PALEY, WILLIAM L. | JOHN M HILLS | 6/22/1959 | TX | PECOS | 266 | 432 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 0.0790 | 0.0046 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00T | RODOLLI PETROLEUM CORPORA | JOHN M HILLS | 5/27/1959 | TX | PECOS | 266 | 437 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 1.1250 | 0.0699 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00V | SPALER, JESSE B. | JOHN M HILLS | 1/6/1959 | TX | PECOS | 266 | 442 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 0.2000 | 0.0124 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00W | SACK, OSSIR | JOHN M HILLS | 1/6/1959 | TX | PECOS | 266 | 447 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 1.8200 | 1.1305 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| FEE | 4220059.00Y | HULL, JOHN M. | USHMAH CO | 6/4/1960 | TX | PECOS | 271 | 163 | 1493 | SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34:S2N: SWSE 4412/59/6C, BELOW 5696' | Y | 0.0000 | 0.0490 | 0.0030 | H&TC RR CO SURVEY, BLK 3 A-4945; SEC 34: SESE 4412/59/6C, BELOW 5696'; SEC 34: S2N: SWSE 4412/59/6C, BELOW 5696' |
| WHCL 5 | 4220061.000 | SIBLEY | SHELL OIL COMPANY | 2/16/1960 | TX | PECOS | 272 | 440 | 458 | BLOCK 115: IGF&P RR CO SURVEY A-3523; CERTIFICATE 1301; SEC 16: E2 | Y | 320.0000 | 320.0000 | 320.0000 | BLOCK 115: IGF&P RR CO SURVEY A-3523; CERTIFICATE 1301; SEC 16: E2 |
| FEE | 4220061.00A | FRED S WRIGHT ESTATE ETAL | TEXLAND PETROLEUM INC | 9/30/1983 | TX | TERRY | 461 | 681 | 2822 | SK&A KY CO SURVEY BLK D-13 A-285; SEC 37: NWNW; SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | SK&A KY CO SURVEY BLK D-13 A-285; SEC 37: NWNW; LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | 2824 | SWW SECTION 36 BLK D-13 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | |
| | | | | | | | | | 2825 | SENW SECTION 36 BLK D-13 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | |
| | | | | | | | | | 2828 | SWWW SECTION 36 BLK D-13 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | |
| | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-13 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | |
| | | | | | | | | | 2832 | SNSW SECTION 36 BLK D-13 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 0.0000 | 0.6330 | 0.2594 | |
| FEE | 4220062.000 | FAKER, GEORGE C, ET AL | KONAH DRILLING CO | 4/12/1939 | TX | ECTOR | 61 | 417 | 153 | SECTION 29: W2 SE4 TI L BLK 45 45 TD; ALL DEPTHS BELOW 4,400 FEET, LESS AND EXCEPT THE LIMITED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN CONTIGUOUS STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2107 FEET AND 3557 FEET IN THE SHELL THOMAS WELL 7 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 768 FEET FROM THE EAST LINE OF SECTION 45, BLOCK 45 T1L, T&P RY CO. SURVEY, ECTOR COUNTY, TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY-SONIC LOG OF SAID | Y | 80.0000 | 80.0000 | 80.0000 | SECTION 29: W2 SE4 TI L BLK 45 45 TD; ALL DEPTHS BELOW 4,400 FEET, LESS AND EXCEPT THE LIMITED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN CONTIGUOUS STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2107 FEET AND 3557 FEET IN THE SHELL THOMAS WELL 7 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 768 FEET FROM THE EAST LINE OF SECTION 45, BLOCK 45 T1L, T&P RY CO. SURVEY, ECTOR COUNTY, TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY-SONIC LOG OF SAID |

Exhibit A - 191

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORSE NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FRASER, GEORGE C. ET AL | | | | | | | | | | | | | | |
| FEE | 4210064.000 | | MID-CONTINENT PETR. | 4/10/1941 | TX | ECTOR | 70 | 352 | | 154 | SECTION 39 SE TX, BLK. 45 A-366 AS TO ALL RIGHTS AND INTERESTS BELOW THE BASE OF THE UNITIZED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2187 FEET AND 3537 FEET IN THE SHULL THOMAS B NO 9 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 788 FEET FROM THE EAST LINE OF SECTION 20, BLOCK 45, TLS, T&P RY. CO. SURVEY, ECTOR COUNTY, TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY SONIC LOG OF SAID WELL DATED MAY 11, 1961, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH (5600) AND TXL (TUBB) FIELDS, AND 32 SW, 34 E AS TO ALL DEPTHS | Y | 40.0000 | 40.0000 | 40.0000 | SECTION 39 SE TX, BLK. 45 A-366 AS TO WELL DATED MAY 11, 1961, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH (5600) AND TXL (TUBB) FIELDS, ECTOR COUNTY, TEXAS |
| | | | | | | | | | | 155 | SECTION 39-32 SW, SW S E TX 66.4 45 AS TO ALL DEPTHS | Y | 120.0000 | 120.0000 | 120.0000 | |
| | | FRASER, GEORGE C. ET AL | | | | | | | | | | | | | | |
| FEE | 4210064.000 | | MID-CONTINENT PETROL. | 4/24/1943 | TX | ECTOR | 76 | 91 | | 156 | SECTION 37-32 SW, NW SW, SW NW, BLOCK 45 AS TO DEPTHS BELOW 4,400 FEET, LESS AND EXCEPT THE UNITIZED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2187 FEET AND 3537 FEET IN THE SHULL THOMAS B NO 9 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 788 FEET FROM THE EAST LINE OF SECTION 20, BLOCK 45, TLS, T&P RY. CO. SURVEY, ECTOR COUNTY, TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY SONIC LOG OF SAID WELL DATED MAY 11, 1961, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH (5600) AND TXL (TUBB) FIELDS, ECTOR COUNTY, TEXAS | Y | 160.0000 | 160.0000 | 160.0000 | SECTION 37-32 SW, NW SW, SW NW, BLOCK 45 BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2187 FEET AND 3537 FEET IN THE SHULL THOMAS B NO 9 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 788 FEET FROM THE EAST LINE OF SECTION 20, BLOCK 45, TLS, T&P RY. CO. SURVEY, ECTOR COUNTY, TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY SONIC LOG OF SAID WELL DATED MAY 11, 1961, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH (5600) AND TXL (TUBB) FIELDS, ECTOR COUNTY, TEXAS |
| | | | | | | | | | | 157 | SECTION 7 N1 N2, T15 BLK 46 A-404 AS TO ALL DEPTHS | Y | 166.1400 | 166.1400 | 166.1400 | SECTION 7 N1 N2, T15 BLK 46 A-404 AS TO ALL DEPTHS |
| | | FRASER, GEORGE C. | | | | | | | | | | | | | | |
| FEE | 4210065.000 | | MID-CONTINENT PETROL. | 11/6/1941 | TX | ECTOR | 69 | 8 | | 151 | SECTION 21 SE, T 1-S, BLOCK 45, T&P RR CO. SURVEY, A-363 LIMITED TO DEPTHS BELOW THE BASE OF THE UNITIZED FORMATION OF THE TXL NORTH UNIT, THE UNITIZED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2187 FEET AND 3537 FEET IN THE SHULL THOMAS B NO. 9 WELL, LOCATED 2014 FEET FROM THE NORTH | Y | 160.0000 | 160.0000 | 160.0000 | SECTION 21 SE, T 1-S, BLOCK 45, T&P RR CO. SURVEY, A-363 LIMITED TO DEPTHS BELOW THE BASE OF THE UNITIZED FORMATION OF THE TXL NORTH UNIT, THE UNITIZED FORMATION OF THE TXL NORTH UNIT BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF THE TXL NORTH UNIT, THE UNITIZED FORMATION BEING DEFINED AS THAT CERTAIN GEOLOGIC/STRATIGRAPHIC INTERVAL UNDERLYING THE UNIT AREA THAT OCCURS BETWEEN THE SUBSEA DEPTHS OF 2187 FEET AND 3537 FEET IN THE SHULL THOMAS B NO. 9 WELL, LOCATED 2014 FEET FROM THE NORTH LINE AND 788 FEET FROM THE NORTH |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02066.004 | COONAN, JIM KENNEDY, ET AL | CONKLING BROTHERS | 10/30/1959 | TX | ECTOR | 354 | 97 | | 152 | LINE AND 7048 FEET FROM THE EAST LINE OF SECTION 20, BLOCK 46, T-1-S, T&P RY CO. SURVEY, ECTOR COUNTY TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY SONIC LOG OF 5469 WELL LIMITED 5-13-61, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH 5600 AND THE TXL (TUBB) FIELDS. SECTION 20 5.2 NW, SW A1, T.S 8 EA IS, T&P RY CO. SURVEY, LIMITED TO DEPTH BELOW THE BASE OF THE LIMITED FORMATION OF THE TXL NORTH UNIT, THE LIMITED FORMATION BEING DEFINED AS THAT CERTAIN CONTINUOUS STRATIGRAPHIC INTERVAL UNDERLYING THE LAND WHICH MAY IS DESCRIBED WITH THE SURFACE DEPTHS OF 2237 FEET AND 5537 FEET IN THE SKILL THOMAS B NO 5 WELL LOCATED 2024 FEET FROM THE NORTH | Y | 120.000 | 120.000 | 60.0000 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 THE EAST LINE OF SECTION 20, BLOCK 46, T-1-S, T&P RY CO. SURVEY, ECTOR COUNTY TEXAS, AS SHOWN ON THE SCHLUMBERGER GAMMA RAY SONIC LOG OF SAID WELL LIMITED 5-13-61, WHICH INTERVAL INCLUDES THE ZONES COMPRISING THE GOLDSMITH (5600) AND THE TXL (TUBB) FIELDS. |
| FEE | 42.02066.006 | MARSH, CHARLES, E | CONKLING BROTHERS | 12/1/1959 | TX | ECTOR | 354 | 101 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 0.6252 | 0.6252 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | | | | | |
| FEE | 42.02066.008 | GRIMES, OSCAR L, ET UX | CONKLING BROTHERS | 10/30/1959 | TX | ECTOR | 354 | 104 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 1.2500 | 0.0495 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | | | 1.2500 | 0.0495 | |
| FEE | 42.02066.400 | SCHERMERHORN OIL CORP | CONKLING BROTHERS | 10/30/1959 | TX | ECTOR | 354 | 91 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT LIMITED FROM THE SURFACE | Y | | 15.5652 | 0.6165 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 15.5652 | 0.6165 | |
| FEE | 42.02066.006 | PARKER, T.R., ET UX | CONKLING BROTHERS | 10/30/1959 | TX | ECTOR | 354 | 96 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 0.6930 | 0.0273 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 0.6930 | 0.0273 | |
| FEE | 42.02066.009 | REDFERN, ROSALIND, ET VIR | B W WISEMAN JR | 12/24/1959 | TX | ECTOR | 354 | 90 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 0.3132 | 0.0125 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 0.3132 | 0.0125 | |
| FEE | 42.02066.006 | VERSON, SAM K., ET AL | CONKLING BROTHERS | 2/11/1959 | TX | ECTOR | 354 | 76 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 1.7200 | 0.0681 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 1.7200 | 0.0681 | |
| FEE | 42.02066.009 | BUTLER, ALMOND D, ESTATE | CONKLING BROTHERS | 2/11/1959 | TX | ECTOR | 354 | 79 | | 158 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 1.7200 | 0.0681 | SECTION 34 15 EA, BLOCK 46, T-1-N, T&P RY CO. SURVEY, A-1080 FROM THE SURFACE TO A DEPTH OF 8500 FEET BENEATH THE SURFACE |
| | | | | | | | | | | 159 | SECTION 34 15 SE, BLK 46 T-N T&P RY CO SURVEY, A-1080 LIMITED FROM THE SURFACE TO A DEPTH OF 8500 FT BENEATH THE SURFACE | Y | | 1.7200 | 0.0681 | |
| FEE | 42.02067.004 | GEORGE MOVIE ET UX | E B WHITE JR | 4/2/1971 | TX | CRANE | 222 | 380 | | 3755 | H&TC RY CO SURVEY BLK 2 | Y | 160.000 | 8.8790 | 8.8790 | H&TC RY CO SURVEY BLK 2 |

Exhibit A - 131

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXPENSE | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0260.7.00C | BEULAH WALTON HANKS | E B WHITE JR | 4/2/1975 | TX | CRANE | 222 | 384 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | 480.0000 | 0.2406 | 0.2406 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | ADA MAE MORIN/LUCAS | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 0.7219 | 0.7219 | SEC 40: ALL |
| FEE | 42.0260.7.00C | ET VIR | E B WHITE JR | 4/2/1975 | TX | CRANE | 222 | 382 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 4.5588 | 4.5588 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 13.6763 | 13.6763 | |
| FEE | 42.0260.7.00D | ALICE MORIN/LINTON | E B WHITE JR | 4/2/1975 | TX | CRANE | 223 | 178 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 3.3600 | 3.3600 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 10.0800 | 10.0800 | |
| FEE | 42.0260.7.00E | JOHN MUNN | E B WHITE JR | 4/2/1975 | TX | CRANE | 223 | 180 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 6.7200 | 6.7200 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 20.1600 | 20.1600 | |
| FEE | 42.0260.7.00F | HENRY MUNN | E B WHITE JR | 4/2/1975 | TX | CRANE | 223 | 451 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 9.9597 | 9.9597 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 29.8790 | 29.8790 | |
| FEE | 42.0260.7.00G | WILLIE MUNN | E B WHITE JR | 4/2/1975 | TX | CRANE | 223 | 481 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 2.3997 | 2.3997 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 7.1990 | 7.1990 | |
| FEE | 42.0260.7.00H | E D MORIN ET UX | E B WHITE JR | 11/16/1966 | TX | CRANE | 191 | 425 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 0.0028 | 0.0028 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 0.0084 | 0.0084 | |
| FEE | 42.0260.7.00I | H A HEDGERS ET UX | E B WHITE JR | 10/14/1971 | TX | CRANE | 226 | 307 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 2.1590 | 2.1590 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 6.4771 | 6.4771 | |
| FEE | 42.0260.7.00J | SABINE ROYALTY CORP. | E B WHITE JR | 12/1/1971 | TX | CRANE | 227 | 142 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 8.2600 | 8.2600 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 24.7800 | 24.7800 | |
| FEE | 42.0260.7.00K | MARJORIE WELCH/HERSON | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 185 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 0.1974 | 0.1974 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 0.5923 | 0.5923 | |
| FEE | 42.0260.7.00L | I HERSON INC | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 188 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 0.4047 | 0.4047 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 1.2140 | 1.2140 | |
| FEE | 42.0260.7.00M | JEWELL LEVERSON/SINGER | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 188 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 0.4047 | 0.4047 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 1.2140 | 1.2140 | |
| FEE | 42.0260.7.00N | DOROTHY C. IVERSON MONROE | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 194 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 0.4047 | 0.4047 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 1.2140 | 1.2140 | |
| FEE | 42.0260.7.00O | NEVILLE G PENROSE | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 196 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 24.4188 | 24.4188 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |
| | | | | | | | | | | 3756 | SEC 40: I/2NW, W/2SW | Y | | 73.2506 | 73.2506 | |
| FEE | 42.0260.7.00P | HOMESTAKE OIL & GAS CO | E B WHITE JR | 10/14/1971 | TX | CRANE | 227 | 159 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40: W/2NW, I/2SW | Y | | 5.3988 | 5.3988 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL TO 100' BELOW GREATER DEPTH DRILLED |

Exhibit A - 194

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGROYMT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4210067.002 | J V TERRILL ESTATE | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 202 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W | Y | | 16.1963 | 16.1963 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.003 | JOHN MARVIN LEONARD ESTATE | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 202 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 1.0806 3.2419 | 1.0806 3.2419 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.005 | R H CUMMING | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 208 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 11.3378 34.0134 | 11.3378 34.0134 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.006 | W R BERGER | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 211 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 2.1590 6.4771 | 2.1590 6.4771 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.007 | W R BERGER | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 211 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 2.1590 6.4771 | 2.1590 6.4771 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.002 | EMMA HALL | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 214 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 1.9208 5.7619 | 1.9208 5.7619 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.004 | GEORGE F HALL ET UX | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 217 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 1.9206 5.7619 | 1.9206 5.7619 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.004 | EDNA H HATCHER ESTATE | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 220 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 0.4790 1.4371 | 0.4790 1.4371 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.004 | W WATSON LA FORCE ET UX | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 223 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 1.4669 4.3706 | 1.4669 4.3706 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.008 | G R CARTER ET UX | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 226 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E120W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 1.0806 3.2419 | 1.0806 3.2419 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.002 | HAMILTON S ROCKE TRUST | E R WHITE JR | 10/24/1971 | TX | CRANE | 227 | 229 | | 3755 3756 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W H&TC RY CO SURVEY BLK 2 SEC 40 E2, E290W, W29W | Y | | 2.1590 6.4771 | 2.1590 6.4771 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL I TO 100' BELOW GREATEST DEPTH DRILLED |
| FEE | 4210067.00A | ATLANTIC RICHFIELD COMPANY | AMERICAN QUASAR PETROLEUM CO | 3/3/1972 | TX | CRANE | 229 | 14 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W | Y | | 15.5344 48.0031 | 15.5344 48.0031 | H&TC RY CO SURVEY BLK 2 SEC 40: ALL DOWN TO AND INCLUDING THE DEPTH OF 5800' FROM THE SURFACE OF THE GROUND ONLY |
| FEE | 4210067.00A | SOUTHLAND ROYALTY CO. | AMERICAN QUASAR PETR. | 11/22/1975 | TX | CRANE | 229 | 11 | | 3755 | H&TC RY CO SURVEY BLK 2 SEC 40 W290W, E290W | Y | | 17.6450 | 17.6450 | H&TC RY CO SURVEY BLK 2 |
| FEE | 4210068.004 | JAMES D GARST | | 11/11/1971 | TX | CRANE | 227 | 232 | | 3763 | H&TC RY CO SURVEY BLK 2 SEC 43 E2NW SOUTH OUT OF SECTION 43 BEING A STRIP 50' WIDE EXTENDING ACROSS SAID SECTION 40 AND BEING KNOWN AS THE "VICTOR IRRIGATION CANAL"... | Y | 8.0460 | 3.5175 | 3.5175 | SEC 40: W29W, E2SW RIGHTS TO A TOTAL DEPTH OF 5800' H&TC RY CO SURVEY BLK 2 SEC 40: E2 64 ACRES OUT OF SECTION 40 BEING A STRIP 50' WIDE EXTENDING ACROSS SAID SECTION 40 AND BEING KNOWN AS THE "VICTOR IRRIGATION CANAL", SAID 0.55 ACRES BEING MORE PARTICULARLY DESCRIBED IN METES AND BOUNDS IN DEED FROM T HAMM TO VICTOR IRRIGATION COMPANY DATED MAY 15, 1912 RECORDED IN BOOK 5 PAGE 209 DEED RECORDS, CRANE COUNTY, TX TO WHICH REFERENCE IS HEREBY MADE FOR ALL PURPOSES. IT IS THE INTENT OF LESSOR TO INCLUDE |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | FEE COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220066.008 | WILLIAMS HARRIS ET UX  E B WHITE JR | E B WHITE JR | 11/11/1971 | TX | CRANE | 227 | 234 | A73361 | 3763 | H&TC RY CO SURVEY BLK 2 ... | Y | | 1.7587 | 1.7587 | H&TC RY CO SURVEY BLK 2 ... |
| FEE | 4220066.008 | MARY AUGUSTA GARMO HOGAN | E B WHITE JR | 11/11/1971 | TX | CRANE | 227 | 237 | A72499 | 3763 | H&TC RY CO SURVEY BLK 2 ... | Y | | 1.7587 | 1.7587 | H&TC RY CO SURVEY BLK 2 ... |
| FEE | 4220070.004 | HOUSTON ROYALTY COMPANY | MARJORIE M WEAVER | 12/15/1965 | TX | WINKLER | 214 | 393 | A73361 | 3979 | PSA-1414 BLOCK C21 SEC 22-32NE | Y | 80.0000 | 10.0000 | 3.7500 | PSA-1414 BLOCK C21 SEC 22 NE |
| FEE | 4220073.004 | CARLYLE CONVGEN PAYTON ETAL | SINCLAIR OIL GAS | 8/9/1965 | TX | WINKLER | 212 | 83 | A72499 | 12171 | PSL SURVEY, ABSTRACT 1193 SEC 2-12NW, SW, NE | Y | 400.0000 | 2.0000 | 0.7900 | PSL SURVEY A-1193 BLOCK C24 SEC 9 SW |
| FEE | | | | | | | | | | 3977 | PSL SURVEY A-1193 BLOCK C24 SEC 2-31SE | | 80.0000 | 0.4100 | 0.1560 | PSL SURVEY A-1177 BLOCK 74 SEC 9 SW |
| FEE | | | | | | | | | | 4339 | PSL SURVEY BLK 74 A-1377 SEC 9 SW | | 160.0000 | 160.0000 | 0.6656 | PSL SURVEY BLOCK 74 SEC 9 NW |
| FEE | 4220073.006 | BIRGE CONVGEN SPAULDING | ROY E KINKER JR | 3/2/1964 | TX | WINKLER | 200 | 284 | A68103 | 4346 | PSL SURVEY BLK 74 A-1377 SEC 9 NW | Y | 160.0000 | 18.0000 | 0.1341 | PSL SURVEY BLOCK 74 SEC 9 NW |
| FEE | 4220073.000 | PARALLEL MANLY HAYS ET NA | ROY E KINKER JR | 3/2/1964 | TX | WINKLER | 200 | 281 | A68103 | 4346 | PSL SURVEY BLK 74 A-1377 SEC 9 NW | Y | | 18.0000 | 0.1341 | PSL SURVEY BLOCK 74 SEC 9 NW |
| FEE | 4220073.007 | LELA CONVGEN BROWNLEE ET H | ROY E KINKER JR | 3/2/1964 | TX | WINKLER | 200 | 279 | A68103 | 4346 | PSL SURVEY BLK 74 A-1377 SEC 9 NW | Y | | 18.0000 | 0.1341 | PSL SURVEY BLOCK 74 SEC 9 NW |
| FEE | 4220073.008 | | ROY E KINKER JR | 3/2/1964 | TX | WINKLER | 200 | 278 | A68103 | 4346 | PSL SURVEY BLK 74 A-1377 SEC 9 NW | Y | 160.0000 | 18.0000 | 0.1341 | PSL SURVEY BLOCK 74 SEC 9 NW |
| FEE | 4220073.004 | CITIES SERVICE OIL CO | WALTER B HUSTON | 6/9/1971 | TX | WARD | 374 | 423 | 287 | 287 | BLOCK 34, H&TC RY CO SURVEY A-199 ... | Y | 120.0000 | 160.0000 | 20.2913 | BLOCK 34, H&TC RY CO SURVEY A-199 ... |
| FEE | 4220074.004 | GRADY MONTGOMERY MULLDNOW | TEXLAND PETROLEUM LP | 12/2/2003 | TX | TERRY | 669 | 524 | 221596 | 12174 | GRANFIELD SURVEY A-115 BLOCK G31 ... | Y | 600.0000 | 56.2500 | 14.0625 | SEC 49-32, NE, 32NE, NENW  SEC 50: NONJ ... |
| FEE | | | | | | | | | | 12175 | GRANFIELD SURVEY A-82J BLOCK G31 | Y | 160.0000 | 20.0000 | 5.0000 | |

Exhibit A - 186

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02074.03B | MEGAN MULDROW DOMINIK | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 531 | 225197 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 40.0000 | 10.0000 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 13.3133 | 3.3333 | |
| FEE | 42.02074.03C | TIMOTHY A G MONTGOMERY | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 538 | 225198 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 112.5000 | 28.1250 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 40.0000 | 10.0000 | |
| FEE | 42.02074.03D | BROOK MONTGOMERY MULDROW | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 544 | 225199 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 18.7500 | 4.6875 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 6.6667 | 1.6667 | |
| FEE | 42.02074.03E | TARA FISHER MULDROW | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 517 | 225195 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 56.2500 | 14.0625 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 20.0000 | 5.0000 | |
| FEE | 42.02074.03F | ALVAN M MULDROW JR | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 550 | 225200 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 112.5000 | 28.1250 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 40.0000 | 10.0000 | |
| FEE | 42.02074.03G | KELLY ALEXANDER MULDROW | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 557 | 225201 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 18.7500 | 4.6875 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 SEC 50 N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 6.6667 | 1.6667 | |
| FEE | 42.02074.03H | DEVON ALENE MULDROW AGENC | TEXLAND PETROLEUM LP | 12/22/2003 | TX | TERRY | 689 | 563 | 225202 | 12174 | CEA# RED SURVEY A-113 BLOCK CO1 SEC 49 52, MI, S2NW, N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 18.7500 | 4.6875 | CEA# RE CO SURVEY A-113 BLOCK CO1 SEC 49: 52, NE, S2NW, NENW SEC 50: N2N2 LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC EQUIVALENT OF BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 12175 | CEA# RED SURVEY A-852 BLOCK CO1 | Y | 0.0000 | 6.6667 | 1.6667 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED INT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02074.00 | A M & VERA MULLENOW TRUST | TEXLAND PETROLEUM LP | 12/2/2003 | TX | TERRY | 689 | 569 | 223203 | 12174 | CB&M RR GD SURVEY A-115 BLOCK D15 SEC 49: S2, NE, S2N2, NENW SEC 50: N2N2 FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | Y | 0.0000 | 18.7500 | 4.6875 | CB&M RR GD SURVEY A-115 BLOCK D15 SEC 49: S2, NE, S2N2, NENW SEC 50: N2N2 |
| | | | | | | | | | | 12175 | SEC 50: N2NW FROM SURFACE TO 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF SAN ANDRES FORMATION | | 0.0000 | 6.6667 | 1.6667 | |
| FEE | 42.02075.00A | CHRISTENSEN PETROLEUM INC | TEXLAND PETROLEUM LP | 5/23/2003 | TX | TERRY | 691 | 399 | 225580 | 1674 | CB&M RR GD SURVEY A-83 BLOCK D11 ALL OF SECTION 49, CERTIFICATE NO. 184, BLOCK D11, C & M RY CO SURVEY, LESS AND EXCEPT THE NW/4 OF SECTION 49 CONTAINING 60 ACRES, FROM THE SURFACE TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE LOWER CLEARFORK FORMATION CONTAINING 600 ACRES, MORE OR LESS | Y | 0.0000 | 37.5000 | 9.3750 | C & M RY CO SURVEY, BLOCK D11 |
| FEE | 42.02075.00B | JOHN F YOUNGER | TEXLAND PETROLEUM LP | 5/23/2003 | TX | TERRY | 691 | 403 | 225581 | 1674 | ALL OF SECTION 49, CERTIFICATE NO. 184, BLOCK D11, C & M RY CO SURVEY, LESS AND EXCEPT THE NW/4 OF SECTION 49 CONTAINING 60 ACRES, FROM THE SURFACE TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE LOWER CLEARFORK FORMATION CONTAINING 600 ACRES, MORE OR LESS | Y | 600.0000 | 37.5000 | 9.3750 | C & M RY CO SURVEY, BLOCK D11 |
| FEE | 42.02075.00C | DREAMERS LAND & MINERALS | TEXLAND PETROLEUM LP | 6/6/2003 | TX | TERRY | 698 | 89 | 226880 | 1674 | ALL OF SECTION 49, CERTIFICATE NO. 184, BLOCK D11, C & M RY CO SURVEY, LESS AND EXCEPT THE NW/4 OF SECTION 49 CONTAINING 60 ACRES, FROM THE SURFACE TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE LOWER CLEARFORK FORMATION CONTAINING 600 ACRES, MORE OR LESS | Y | | 37.5000 | 9.3750 | C & M RY CO SURVEY, BLOCK D11 |
| FEE | 42.02075.00D | LAGUNA ROYALTY LTD | TEXLAND PETROLEUM LP | 3/11/2004 | TX | TERRY | 609 | 476 | 227179 | 1674 | ALL OF SECTION 49, CERTIFICATE NO. 184, BLOCK D11, C & M RY CO SURVEY, LESS AND EXCEPT THE NW/4 OF SECTION 49 CONTAINING 60 ACRES, FROM THE SURFACE TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE LOWER CLEARFORK FORMATION CONTAINING 600 ACRES, MORE OR LESS | Y | | 37.5000 | 9.3750 | C & M RY CO SURVEY, BLOCK D11 |
| FEE | 42.02076.00A | GEOSINE ROKANSE COMPANDO | SAMSON LONE STAR LIMITED PARTNERSHIP | 7/7/2004 | TX | HOWARD | 973 | 74 | 2549 | 1399 | W2 NE SECTION 17 BLK 33 T1N T&P RY CO SURVEY | Y | 0.0000 | 20.0000 | 20.0000 | SEC 17: NONE |
| FEE | 42.02076.00A | A M MALGROOM ETAL | PLACID OIL COMPANY | 7/28/1948 | TX | TERRY | 108 | 205 | | 1676 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 LIMITED TO THE SAN ANDRES FORMATION | N | 120.0000 | 240.0000 | 60.0000 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 |
| | | | | | | | | | | | | | 40.0000 | 30.0000 | 7.5000 | LIMITED TO THE SAN ANDRES FORMATION |
| FEE | 42.02077.00A | JOS J MCGOWAN | PLACID OIL COMPANY | 10/14/1948 | TX | TERRY | 109 | 343 | | 1676 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 LIMITED TO THE SAN ANDRES FORMATION | Y | | 10.0000 | 2.5000 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 LIMITED TO THE SAN ANDRES FORMATION |
| | | | | | | | | | | 4003 | EXPIRED TRACT C & M RY CO SURVEY BLOCK D14 SECTION 19 SE LIMITED TO THE SAN ANDRES FORMATION | | | 1.2500 | 0.3125 | |
| FEE | 42.02077.00C | A M BROWNFIELD | PLACID OIL COMPANY | 8/31/1948 | TX | TERRY | 110 | 179 | | 1676 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 LIMITED TO THE SAN ANDRES FORMATION | N | 70.0000 | 70.0000 | 17.5000 | C & M RY CO SURVEY BLOCK D14 SECTION 19 N2 LIMITED TO THE SAN ANDRES FORMATION |
| | | | | | | | | | | 4003 | EXPIRED TRACT C & M RY CO SURVEY BLOCK D14 SECTION 19 SE LIMITED TO THE SAN ANDRES FORMATION | N | 8.7500 | 2.1875 | | |
| FEE | 42.02086.00A | BUSBY, JERRY SCOTT | W R ROBBINS III | 12/9/2005 | TX | CROCKETT | 656 | 522 | 144166 | 76 | N2 SEC 3 BLK WXN, A-3268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 77.0000 | 77.0000 | SEC 3: N2 BLK WXN, A-3268 SEC 32: SE BLK X RY CO SURVEY A-2957 SEC 38: S2 BLK A A-3048 AS LTD TO 100' BELOW BASE OF CANYON FM |

Exhibit A - 188

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FND/AMD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0200.000 | RICHARD H COATS | W B ROBBINS II | 9/21/2005 | TX | CROCKETT | 657 | 537 | 144341 | 77 | S2 SEC47 BLK A TCH KCD SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 77.0000 | 77.0000 | |
| | | | | | | | | | | 78 | S2 SEC28 BLK A A-5048 TOBR KCD SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 77.0000 | 77.0000 | |
| FEE | 42.0200.00A | SADAAM, INC | W B ROBBINS II | 9/21/2005 | TX | CROCKETT | 657 | 543 | 144344 | 76 | N2 SEC3 BLK WMA A-3248 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 16.5000 | 16.5000 | SEC3: N2 BLK A WMA A-3248 SEC47: S2 BLK A TC RR CO SURVEY A-2957 SEC3B: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC47 BLK A TCH KCD SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 16.5000 | 16.5000 | |
| | | | | | | | | | | 78 | S2 SEC28 BLK A A-5048 TOBR KCD SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 16.5000 | 16.5000 | |
| FEE | 42.0200.00B | MAYFIELD STANLEY ET ET AL | W B ROBBINS II | 12/9/2005 | TX | CROCKETT | 656 | 509 | 144165 | 76 | N2 SEC3 BLK WMA A-3248 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 23.8333 | 23.8333 | SEC3: N2 BLK A WMA A-3248 SEC47: S2 BLK A TC RR CO SURVEY A-2957 SEC3B: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC47 BLK A TCH KCD SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 23.8333 | 23.8333 | |
| | | | | | | | | | | 78 | S2 SEC28 BLK A A-5048 TOBR KCD SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 23.8333 | 23.8333 | |
| FEE | 42.0200.00C | LA CORPORATION | W B ROBBINS II | 9/21/2005 | TX | CROCKETT | 657 | 553 | 144439 | 76 | N2 SEC3 BLK WMA A-3248 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 12.8332 | 12.8332 | SEC3: N2 BLK A WMA A-3248 SEC47: S2 BLK A TC RR CO SURVEY A-2957 SEC3B: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC47 BLK A TCH KCD SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 12.8332 | 12.8332 | |

Exhibit A - 189

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0282.000 | JUDSON PROPERTIES, LTD. | W B ROBBINS III | 9/21/2005 | TX | CROCKETT | 657 | 551 | 144348 | 76 | S2 SEC 28 BLK A A-5048 TDRR CO SURVEY A1 LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 12.8332 | 12.8332 | SEC 5: NE BLK WNA A-5268 |
| | | | | | | | | | | 77 | N2 SEC 1 BLK WNA A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 7.3133 | 7.3133 | SEC 47: S2 BLK A TC IIR CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC IIR CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 7.3133 | 7.3133 | |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDRR CO SURVEY A1 LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 7.3133 | 7.3133 | |
| FEE | 42.0282.00E | MARTHA REVOCABLE TRUST | W B ROBBINS III | 9/21/2005 | TX | CROCKETT | 657 | 541 | 144341 | 76 | N2 SEC 1 BLK WNA A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | SEC 5: NE BLK WNA A-5268 |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC IIR CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | SEC 47: S2 BLK A TC IIR CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDRR CO SURVEY A1 LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| FEE | 42.0282.00F | SIGRID MARY MARTIN REV TRU | W B ROBBINS III | 9/21/2005 | TX | CROCKETT | 657 | 539 | 144342 | 76 | N2 SEC 1 BLK WNA A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | SEC 5: NE BLK WNA A-5268 |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC IIR CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | SEC 47: S2 BLK A TC IIR CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDRR CO SURVEY A1 LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| FEE | 42.0282.00G | JUDSON, JUDITH L. | W B ROBBINS III | 9/21/2005 | TX | CROCKETT | 657 | 547 | 144346 | 76 | N2 SEC 1 BLK WNA A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | SEC 5: NE BLK WNA A-5268 |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC IIR CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | SEC 47: S2 BLK A TC IIR CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDRR CO SURVEY A1 LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBONUS | NET ACRES | ENDORD MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 421026200N | JUDSON, DONALD H. | W.B ROBBINS II | 9/23/2005 | TX | CROCKETT | 657 | 549 | 144347 | 76 | N2 SEC 1 BLK WXA, A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 312.0000 | 0.7396 | 0.7396 | SEC 1: N2 BLK WXA, A-5268 SEC 47: S2 BLK A TC X9 CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC X9 CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 312.0000 | 7.3957 | 7.3957 | |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDR CO SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 312.0000 | 0.7396 | 0.7396 | |
| FEE | 421026200 | JUDSON, LINDA S. | W.B ROBBINS II | 9/23/2005 | TX | CROCKETT | 657 | 545 | 144345 | 76 | N2 SEC 1 BLK WXA, A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | SEC 1: N2 BLK WXA, A-5268 SEC 47: S2 BLK A TC X9 CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC X9 CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDR CO SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.7396 | 0.7396 | |
| FEE | 421026200 | PHILPI, LIDA W. | W.B ROBBINS II | 9/23/2005 | TX | CROCKETT | 657 | 555 | 144350 | 76 | N2 SEC 1 BLK WXA, A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 0.1329 | 0.1329 | SEC 1: N2 BLK WXA, A-5268 SEC 47: S2 BLK A TC X9 CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC X9 CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDR CO SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| FEE | 421026200K | CLARK, JENNIFER W. | W.B ROBBINS II | 9/23/2005 | TX | CROCKETT | 657 | 557 | 144351 | 76 | N2 SEC 1 BLK WXA, A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | SEC 1: N2 BLK WXA, A-5268 SEC 47: S2 BLK A TC X9 CO SURVEY A-2957 SEC 38: S2 BLK A A-5048 AS LTD TO 100' BELOW BASE OF CANYON FM |
| | | | | | | | | | | 77 | S2 SEC 47 BLK A TC X9 CO SURVEY A-2957 AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| | | | | | | | | | | 78 | S2 SEC 28 BLK A A-5048 TDR CO SURVEY AS LTD TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 1.1094 | 1.1094 | |
| FEE | 421026200L | RICHARDSON WADE CLAY ETUX | W.B ROBBINS II | 12/9/2005 | TX | CROCKETT | 656 | 530 | 144347 | 76 | N2 SEC 1 BLK WXA, A-5268 AS LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | SEC 1: N2 BLK WXA, A-5268 |

Exhibit A - 191

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END ROY INT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4210082.00M | | | | | | | | | 77 | SE REC 47 BLK A TC RR CO SURVEY A-2957 AL S TO TOP 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | SEC 47: SE BLK A TC RR CO SURVEY A-2957 / SEC 08: SE BLK A A-3048 / AL S TO TOP 100' BELOW BASE OF CANYON FM |
| | | PERRY FRANCE AMY ET AL / AL | W B ROBBINS III | 12/9/2005 | | | | | | 78 | SE REC 28 BLK A A-3048 TOR CO SURVEY A S TO TOP 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | SEC 8: NE BLK WNE, A-3248 |
| | | | | | | | | | | 76 | N1 SEC 1 BLK WNE A-3248 LIMITED TO 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | |
| | | | | | | | | | | 77 | SE REC 28 BLK A A-3048 TOR CO SURVEY A S TO TOP 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | |
| | | | | | | | | | | 78 | SE REC 28 BLK A A-3048 TOR CO SURVEY A S TO TOP 100' BELOW BASE OF CANYON FM | Y | 0.0000 | 11.0000 | 11.0000 | |
| FEE | 4210083.00A | GEDDING NOMINEE CORP | SAMSON LONE STAR LLC, ET AL | 1/2/2005 | TX | CROCKETT | 661 | 797 | 145036 | 1624 | 23 MI IN SEC 44, ABSTRACT 34756, BLOCK HH, GC&SF RR CO SURVEY, CROCKETT COUNTY, TX | N | | 120.0000 | 120.0000 | 23 MI IN SEC 44, BLOCK HH, GC&SF RR CO SURVEY, LESS & EXCEPT THAT PORTION OF THE SW INCLUDED IN3 THE DESIGNATION OF POOLED UNIT DTD 7/22/05, RCD IN 5, PG 346 FOR THE BLUEGRASS-SIMPSON CANYON, DAAH LIMITED TO BASE OF THE WOLFCAMP FORMATION |
| FEE | 4210084.00A | ATLANTIC REFINING CO | BLAIR PRICE | 10/27/1942 | TX | ECTOR | 420 | 592 | | 3785 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 E2NW, E2NE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | 160.0000 | 50.0000 | 22.5107 | T&P RR CO SURVEY A-1214 BLOCK 44 T2S / SEC 34: E2NE, E2NW, W2SE LTD AS TO DEVONIAN FORMATION BEING 9847 TO 10,782 |
| | | | | | | | | | | 3794 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 W2SE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | 80.0000 | 25.0000 | 11.2655 | |
| FEE | 4210084.00B | PAUL MOSS ET U/X | J E RAMEY | 8/20/1958 | TX | ECTOR | 55 | 59 | | 3785 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 E2NW, E2NE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | 160.0000 | 106.2500 | 47.8786 | T&P RR CO SURVEY A-1214 BLOCK 44 T2S / SEC 34: N2, N2 LTD AS TO DEVONIAN FORMATION BEING 9847 TO 10,782 |
| | | | | | | | | | | 3795 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 W2NW, W2NE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | 160.0000 | 106.2500 | 47.8786 | |
| FEE | 4210084.00C | ROGER D ALLEN | B J ESDE KT VIII | 10/24/1942 | TX | ECTOR | 418 | 533 | | 3791 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 E2SW, E2SE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | 160.0000 | 5.0000 | 2.2513 | T&P RR CO SURVEY A-1214 BLOCK 44 T2S / SEC 34: W2SE, E2S4, E2SW LTD AS TO DEVONIAN FORMATION BEING 9847 TO 10,782 |
| | | | | | | | | | | 3794 | T&P RR CO SURVEY, BLOCK 44 T2S, SEC 34 W2SE LTD TO DEVONIAN FM ONLY BEING 9847 TO 10782 | Y | | 2.5000 | 1.1267 | |
| FEE | 4210086.00A | HARRISON, SAMUEL E., ET AL | JOSEPH I GRAUSS | 12/16/1953 | TX | REAGAN GLASSCOCK | 4878 | 572324 | | 3900 | T&P RR CO SURVEY, BLOCK 36 T5S, SEC 25: S2 | Y | 323.1300 | 161.5790 | 40.3937 | T&P RR CO SURVEY, BLOCK 36 T5S / SEC 25: S2 |
| FEE | 4210086.00B | COLEY, W L & VIRGINIA S | JOSEPH I GRAUSS | 12/24/1953 | TX | REAGAN GLASSCOCK | 4878 | 577331 | | 3900 | T&P RR CO SURVEY, BLOCK 36 T5S, SEC 25: S2 | Y | | 160.0000 | 40.0000 | T&P RR CO SURVEY, BLOCK 36 T5S / SEC 25: S2 |
| FEE | 4210087.00A | GAMBILL, JOE JR., ET AL | DEVONIAN OIL CO | 6/21/1945 | TX | GLASSCOCK | 57 | 23 | | 3971 | T&P RR CO SURVEY A-450 BLOCK 36 T5S, SEC 23: NW LTD AS TO DEPTHS DOWN TO AND INCLUDING THE LOWER SPRABERRY FORMATION | Y | 160.0000 | 80.0000 | 20.0000 | T&P RR CO SURVEY A-450 BLOCK 36 T5S / SEC 23: NW / LTD AS TO DEPTHS DOWN TO AND INCLUDING THE LOWER SPRABERRY FORMATION |
| FEE | 4210087.00B | REYNOLDS, C C & WILLIE | DEVONIAN OIL CO | 4/21/1945 | TX | GLASSCOCK | 56 | 16 | | 3971 | T&P RR CO SURVEY A-450 BLOCK 36 T5S, SEC 23: NW LTD AS TO DEPTHS DOWN TO AND INCLUDING THE LOWER SPRABERRY FORMATION | Y | | 80.0000 | 20.0000 | T&P RR CO SURVEY A-450 BLOCK 36 T5S / SEC 23: NW |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED SIGS | NET ACRES | ASSIGNED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02088.00A | EDMUND F WILLIAMS ETAL | R H CUMMINS | 7/24/1948 | TX | REAGAN GLASSCOCK | 30-60 | 472.232 | | 3895 | LOWER SPRABERRY FORMATION | Y | 480.0000 | 96.0000 | 24.0000 | LTD AS TO DEPTHS DOWN TO AND INCLUDING THE LOWER SPRABERRY FORMATION |
| | | | | | | | | | | | | | | | | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: NW, E2NE, SE, E2SW |
| | | | | | | | | | | | | | | | | SEC 19: NW, E2NE, SE, E2SW |
| | | | | | | | | | | | | | | | | SDL/TR 108 |
| FEE | 42.02088.00E | WILLIAMS, LILLIAN G. | R H CUMMINS | 7/24/1948 | TX | REAGAN GLASSCOCK | 30-60 | 469.235 | | 3895 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: NW, E2NE, SE, E2SW | Y | | 96.0000 | 24.0000 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: ALL |
| | | | | | | | | | | 3898 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: W2NE, W2SW | | 160.0000 | 32.0000 | 8.0000 | SEC 19: ALL |
| FEE | 42.02088.00C | WILLIAMS TOM G, ETAL | R H CUMMINS | 7/24/1948 | TX | REAGAN GLASSCOCK | 30-60 | 468.239 | | 3895 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: NW, E2NE, SE, E2SW | Y | | 96.0000 | 24.0000 | T&P RR CO SURVEY, BLOCK 36 T5S SEC 19: ALL |
| | | | | | | | | | | 3898 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: W2NE, W2SW | | 160.0000 | 32.0000 | 8.0000 | SEC 19: ALL |
| FEE | 42.02088.00D | LINDLEY, FLORENCE M. | R H CUMMINS | 7/24/1948 | TX | REAGAN GLASSCOCK | 30-60 | 460.243 | | 3895 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: NW, E2NE, SE, E2SW | Y | | 96.0000 | 24.0000 | T&P RR CO SURVEY, BLOCK 36 T5S SEC 19: ALL |
| | | | | | | | | | | 3898 | T&P RR CO SURVEY A-448 BLOCK 36 T5S SEC 19: W2NE, W2SW | | 160.0000 | 32.0000 | 8.0000 | SEC 19: ALL |
| FEE | 42.02089.00A | W G WHITEHOUSE ETAL | ELL CAPITAN OIL CO | 2/22/1951 | TX | GLASSCOCK | 66 | 324 | | 3918 | T&P RR CO SURVEY, BLOCK 37 T4S SEC 47: 12 | Y | 320.0000 | 160.0000 | 20.0000 | T&P RR CO SURVEY, BLOCK 37 T4S SEC 47: 12 |
| FEE | 42.02089.00B | COX, CHAS L & B. RAE | F E MILLER | 1/31/1948 | TX | GLASSCOCK | 60 | 128 | | 3918 | T&P RR CO SURVEY, BLOCK 37 T4S SEC 47: 12 | Y | 320.0000 | 160.0000 | 20.0000 | T&P RR CO SURVEY, BLOCK 37 T4S SEC 47: 12 |
| FEE | 42.02090.00A | GAMBILL, LAWSON L., ET AL | TIDE WATER ASSOCIATED OIL COMPANY | 11/17/1944 | TX | GLASSCOCK | 55 | 137 | | 3956 | T&P RAILWAY CO SURVEY A-450 BLOCK 35 T5S SEC 23: S2, NE | Y | 480.0000 | 240.0000 | 15.0000 | T&P RAILWAY CO SURVEY A-450 BLOCK 35 T5S SEC 23: S2, NE |
| FEE | 42.02091.00A | OLIVER H DANIEL | W H POMEROY JR | 8/13/1947 | TX | GLASSCOCK | 58 | 261 | | 3906 | T&P RR CO SURVEY BLOCK 35 T5S SEC 15: NW, SE | Y | 320.0000 | 160.0000 | 20.0000 | T&P RR CO SURVEY, BLOCK 35 T5S SEC 15: NW, SE - SDL/TR 176 |
| FEE | 42.02091.00A | MARY LOUISE HARVICE DWYER | DOMINION OKLAHOMA TEXAS E P INC | 7/4/2003 | | | 622 | 297 | 138433 | 13214 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL | Y | 640.0000 | 140.0000 | 90.4756 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL |
| | | | | | | | | | | | TC RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 4-470 WELL | | | | | TC RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 4-470 WELL |
| FEE | 42.02091.00B | PEGGY WALTON | DOMINION OKLAHOMA TEXAS E P INC | 11/4/2003 | | | 622 | 430 | 138461 | 13214 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL | Y | | 30.0000 | 19.381 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL |
| | | | | | | | | | | | TC RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 4-470 WELL | | | | | TC RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 4-470 WELL |
| FEE | 42.02091.00B | MELISSA A MASTERS | DOMINION OKLAHOMA TEXAS E P INC | 10/8/2003 | TX | CROCKETT | 622 | 431 | 138462 | 13214 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL | Y | | 30.0000 | 19.3876 | CV ECKEN SURVEY, BLOCK WML, A-5268 SEC 3: NORTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 1-38 WELL |
| | | | | | | | | | | | | | | | | TC RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PROBATION UNIT FOR FAA, NATURAL RESOURCES MAYFIELD NO 4-470 WELL |

Exhibit A - 193

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02093.000 | JERRY SCOTT RIGBY | DOMINION OKLAHOMA TEXAS L P INC | 12/5/2003 | TX | CROCKETT | 623 | 641 | 138659 | 12214 | CV EICHEN SURVEY, BLOCK WWA, A-5368 SEC 3: NORTH 320 ACRES SURROUNDING THE PRORATION UNIT FOR PAIL NATURAL RESOURCES MAYFIELD NO 1 3B WELL | Y | 0.0000 | 140.0000 | 96.6754 | CV EICHEN SURVEY, BLOCK WWA, A-5368 SEC 3: NORTH 320 ACRES SURROUNDING THE PRORATION UNIT FOR PAIL NATURAL RESOURCES MAYFIELD NO 1 3B WELL |
| FEE | 42.02095.008 | JAMES A HARVICK III | DOMINION OKLAHOMA TEXAS L P INC | 7/4/2003 | TX | CROCKETT | 623 | 642 | 138660 | 12214 | CV EICHEN SURVEY, BLOCK WWA, A-5368 SEC 3: NORTH 320 ACRES SURROUNDING THE PRORATION UNIT FOR PAIL NATURAL RESOURCES MAYFIELD NO 1 3B WELL | | | | 63.2666 | TC-RR CO SURVEY, BLOCK A, A-2957 SEC 47: SOUTH 320 ACRES SURROUNDING THE PRORATION UNIT FOR PAIL NATURAL RESOURCES MAYFIELD NO 4 47D WELL |
| FEE | 42.02096.000 | TEXAS SCOTTISH RITE HOSPIT | JOHN L COX | 4/11/1981 | TX | REAGAN | 55 | 177 | 52587 | 3401 | SEC 133 SE T&P RR CO SURVEY, BLOCK 1, A-1201 | Y | 162.0200 | 162.2100 | 403.525 | SEC 133: SE  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02097.000 | TEXAS SCOTTISH RITE HOSPIT | JOHN L COX | 4/11/1981 | TX | REAGAN | 177 | 255 | 52586 | 3002 | SEC 140 NW T&P RR CO SURVEY, BLOCK 1, A-876 | Y | 162.2100 | 162.2100 | 120.0000 | SEC 140: NW  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02098.000 | TEXAS SCOTTISH RITE HOSPIT | JOHN L COX | 1/1/1972 | TX | REAGAN | 30261 | 137.32 | 72153 | 3001 | SEC 88.5: NE T&P RR CO SURVEY, BLOCK 1, A-718 | Y | 480.0000 | 480.0000 | 120.0000 | SEC 88: NE  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02099.000 | TEXAS SCOTTISH RITE HOSPIT | EVELYN R GRASS | 5/10/1971 | TX | IRION REAGAN | 126 | 299 | 14724 | 3004 | SEC 107 SW T&P RR CO SURVEY, BLOCK 1, A-522 | Y | 160.0000 | 160.0000 | 40.0000 | SEC 107: SW  T&P RR CO SURVEY, BLOCK 1, A-522  LTD FROM TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02100.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 12/6/1971 | TX | IRION REAGAN | B1125 | 166.27 | 14301 | 3005 | SEC 140.5/2 & NE T&P RR CO SURVEY, BLOCK 1 | Y | 480.0000 | 480.0000 | 120.0000 | SEC 140: SE & NE  T&P RR CO SURVEY, BLOCK 1  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02101.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 12/6/1971 | TX | IRION REAGAN | B1124 | 152.492 | 14320 | 3397 | SEC 174: W/2, SE T&P RR CO SURVEY, BLOCK 1, A-357 | Y | 480.0000 | 480.0000 | 120.0000 | SEC 174: W/2, SE  T&P RR CO SURVEY, BLOCK 1, A-357  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02102.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 12/6/1971 | TX | IRION REAGAN | B1125 | 195.1 | 14320 | 3405 | SEC 109.52, NW T&P RR CO SURVEY, BLOCK 1, A-544 | Y | 480.0000 | 480.0000 | 120.0000 | SEC 109: 52, NW  T&P RR CO SURVEY, BLOCK 1, A-544  LTD TOP SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02103.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 12/6/1971 | TX | IRION REAGAN | B1125 | 181.14 | 14114 | 3399 | SEC 119 N/2, SW T&P RR CO SURVEY, BLOCK 1, A-533 | Y | 480.0000 | 480.0000 | 120.0000 | SEC 119: N2, SW  T&P RR CO SURVEY, BLOCK 1, A-533  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02105.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 5/10/1971 | TX | IRION REAGAN | 30120 | 437.331 | 14725 | 3404 | SEC 139: NW T&P RR CO SURVEY, BLOCK 1, A-425 | Y | 160.0000 | 160.0000 | 40.0000 | SEC 139: NW  T&P RR CO SURVEY, BLOCK 1, A-425  LTD SPRABERRY DEAN FM |
| FEE | 42.02106.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 5/10/1971 | TX | IRION REAGAN | 30126 | 408.277 | | 3395 | SEC 115 SE T&P RR CO SURVEY, BLOCK 1, A-622 | N | 160.0000 | 160.0000 | 0.0000 | SEC 115: SE  T&P RR CO SURVEY, BLOCK 1, A-622  LTD SPRABERRY DEAN FM |
| FEE | 42.02107.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 1/1/1970 | TX | IRION | 30 | 192 | | 3402 | SEC 135: NE T&P RR CO SURVEY, BLOCK 1, A-423 | Y | 160.0000 | 160.0000 | 40.0000 | SEC 135: NE  T&P RR CO SURVEY, BLOCK 1, A-423  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |
| FEE | 42.02108.000 | TEXAS SCOTTISH RITE HOSPIT | JOSEPH S GRASS | 1/1/1970 | TX | IRION | 30 | 181 | | 3393 | SEC 111.52 T&P RR CO SURVEY, BLOCK 1, A-622 | Y | 320.0000 | 320.0000 | 80.0000 | SEC 111.72  T&P RR CO SURVEY, BLOCK 1, A-622  LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP CFM |

Exhibit A - 194

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | UE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4210209.000 | TEXAS SCOTTISH RITE HOSPT | | | | | | | | 1394 | SEC 113 NW / T&P R4 SO SURVEY, BLOCK 1, A-622 / LTD SPRABERRY DEAN FM | | 160.0000 | 160.0000 | 400.0000 | LTD FROM TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP C FM / SEC 113 NW / T&P R4 SO SURVEY, BLOCK 1, A-622 / LTD SPRABERRY DEAN FM |
| FEE | 4210210.000 | TEXAS SCOTTISH RITE HOSPT | JOSEPH S GRASS | 1/11/1972 | TX | IRION | 30 | 170 | | 3392 | SEC 110 N2 / T&P R4 SO SURVEY, BLOCK 1, A-1055 / LTD FROM TOP OF CLEARFORK FM TO BASE OF WOLFCAMP C FM | Y | 320.0000 | 320.0000 | 800.0000 | LTD FROM TOP OF CLEARFORK FM TO BASE OF WOLFCAMP C FM |
| FEE | 4210210.000 | TEXAS SCOTTISH RITE HOSPT | JOSEPH S GRASS | 1/1/1972 | TX | IRION | 30 | 159 | | 3714 | SEC 110 SW / T&P R4 SO SURVEY, BLOCK 1, A-1055 | Y | 160.0000 | 160.0000 | 400.0000 | LTD FROM TOP OF CLEARFORK FM TO BASE OF WOLFCAMP C FM |
| FEE | 4210211.000 | TEXAS SCOTTISH RITE HOSPT | JOSEPH S GRASS | 1/1/1972 | TX | IRION | 30 | 148 | | 3391 | SEC ALL / T&P R4 SO SURVEY, BLOCK 1 / LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP C FM | Y | 645.7200 | 645.7200 | 161.4300 | SEC 109 ALL / T&P R4 SO SURVEY, BLOCK 1 / LTD TOP OF SPRABERRY DEAN FM TO BASE OF WOLFCAMP C FM |
| FEE | 4210211.000 | TEXAS SCOTTISH RITE HOSPT | JOSEPH S GRASS | 1/1/1972 | TX | IRION | 30 | 148 | | 3390 | SEC ALL / T&P R4 SO SURVEY, BLOCK 1 / LIMITED CLEARFORK TO BASE OF WOLFCAMP C FORMATION | Y | 646.1500 | 646.1500 | 161.5375 | SEC 85 ALL / T&P R4 SO SURVEY, BLOCK 1 / LTD CLEARFORK TO BASE OF WOLFCAMP C FORMATION |
| FEE | 4210212.000 | TEXAS PACIFIC COAL AND OIL COMPANY | | 1/27/1946 | TX | BORDEN | 45 | 325 | | 12233 | T&P R4 SO SURVEY BLOCK 32-T4N / SEC 7-W2 | Y | 320.0000 | 320.0000 | 1318.9566 | T&P R4 SO SURVEY BLOCK 32-T4N / SEC 7-W2 |
| FEE | 4210211.00A | BAKER, ANGELA SLAUGHTER, R | FRANK SHACKELFORD | 12/31/1970 | TX | MARTIN | 133 | 416 | 483 | 3996 | T&P R4 SO SURVEY BLOCK 36 T5N / SEC 21 W4N1, S2NE, N2SW / FROM TOP OF SURFACE TO BOTTOM SAN ANDRES | Y | 200.0000 | 100.0000 | 12.2550 | T&P R4 SO SURVEY BLOCK 36 T5N / SEC 21 NE9N, S2NE, N2SW / FROM TOP SURFACE TO BOTTOM SAN ANDRES |
| FEE | 4210214.000 | CONNELL, W. E. | J S COGDEN INC | 10/22/1925 | TX | ECTOR | 19 | 195 | 125 | 454 | BLOCK B-61, PSL SURVEY A-851 / SEC 25 SE1/4 / LIMITED SURFACE TO 8,600 | Y | 80.0000 | 80.0000 | 414.0000 | BLOCK B-61, PSL SURVEY A-851 / SEC 25 SE1/4 / LIMITED SURFACE TO 8,600 |
| FEE | 4210215.000 | J O RIGBY ET UX | JOHN L FOGARTY | 2/14/1947 | TX | GLASSCOCK | 58 | 92 | | 3856 | T&P R4 SO SURVEY, BLOCK 36, T5S / SEC 14-14 | Y | 160.0000 | 160.0000 | 10.0000 | T&P R4 SO SURVEY, BLOCK 36, T5S / SEC 14-14 |
| FEE | 4210217.000 | M L COLVEY ETAL | B.C MANN | 4/7/1947 | TX | GLASSCOCK | 58 | 186 | | 3860 | T&P R4 SO SURVEY, BLOCK 35, T5S / SEC 35 S1-NW - SDU TR 118 | Y | 484.9700 | 484.9700 | 303.8745 | T&P R4 SO SURVEY, BLOCK 35, T5S / SEC 35 S2-NW - SDU TR 118 |
| FEE | 4210217.000 | M L COLVEY ETAL | B.C MANN | 4/7/1947 | TX | GLASSCOCK | 58 | 186 | | 3920 | T&P R4 SO SURVEY BLOCK 35, T5S / SEC 19 SW - SDU TR 91 | Y | 160.0000 | 80.0000 | 0.3187 | T&P R4 SO SURVEY BLOCK 35, T5S / SEC 19 SW - SDU TR 91 |
| FEE | 4210218.000 | W H POMEROY JR | W H POMEROY JR | 11/17/1947 | TX | GLASSCOCK | 58 | 243 | | 3863 | T&P R4 SO SURVEY BLK 35 / SEC 26 NE, SW | Y | 320.0000 | 320.0000 | 39.2000 | T&P R4 SO SURVEY BLK 35 / SEC 26 NE, SW - SDU TR 137 |
| FEE | 4210219.000 | GEORGE C FRASER ETAL | TGE NAFITA ASSOCIATES OIL COMPANY | 2/14/1947 | TX | GLASSCOCK | 58 | 275 | | 3872 | T&P R4 SO SURVEY BLOCK 36 / SEC 15 E2 | Y | 320.0000 | 320.0000 | 20.0000 | T&P R4 SO SURVEY BLOCK 36 / SEC 15 E2 - SDU TR87 |
| FEE | 4210220.000 | WILLIAM HOWARD | W H POMEROY JR | 12/17/1947 | TX | GLASSCOCK | 58 | 289 | | 3875 | T&P R4 SO SURVEY BLOCK 35 / SEC 42 - ALL SDU TR 145 | Y | 640.0000 | 640.0000 | 160.0000 | T&P R4 SO SURVEY BLOCK 35 / SEC 42 - ALL SDU TR 146 |
| FEE | 4210221.000 | M L COLVEY ETAL | B.C MANN | 2/15/1947 | TX | GLASSCOCK | 58 | 106 | | 3877 | T&P R4 SO SURVEY BLOCK 36 / SEC 24 ALL | Y | 640.0000 | 640.0000 | 40.0000 | T&P R4 SO SURVEY BLOCK 36 / SEC 24 - ALL SDU TR 116,117 |
| FEE | 4210221.000 | M L COLVEY ETAL | B.C MANN | 2/15/1947 | TX | GLASSCOCK | 58 | 106 | | 3882 | T&P R4 SO SURVEY BLOCK 36 / SEC 13 NE | Y | 160.0000 | 160.0000 | 10.0000 | SEC 13 NE |
| FEE | 4210222.000 | TEXAS SCOTTISH RITE HOSPT | JOSEPH S GRASS | 5/20/1971 | TX | IRION REAGAN | 118 | 256 | 34721 | 3640 | SEC 108 NE / T&P R4 SO SURVEY, BLOCK 1, A-1114 / TOP OF CLEARFORK FM TO BASE OF SPRABERRY DEAN FM | Y | 160.0000 | 160.0000 | 40.0000 | SEC 108 NE / T&P R4 SO SURVEY, BLOCK 1, A-1114 |
| FEE | 4210224.000 | ELK C SLOSS | ENERGY TRADING INC | 2/28/1977 | TX | IRION | 40 | 165 | | 3470 | H&TC RR CO SURVEY A-399 BLOCK 14 / SEC 71: N4 FROM THE SURFACE TO 6645' | Y | 160.0000 | 160.0000 | 30.0000 | H&TC RR CO SURVEY A-392 BLOCK14 / SEC 71: ALL FROM THE SURFACE TO 6645' |

**EXHIBIT A**

LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM NET ACS | NET ACRES | ZEROED NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02125.000 | LEONARD PROCTOR ETAL | EL CAPITAN OIL LLC | | | | | | | 3471 | H&TC RR CO SURVEY A-399 BLOCK 14 SEC 71 N/4, S2 FROM THE SURFACE TO 6600' | Y | 480.0000 | 480.0000 | 60.0000 | SEC 55: W2 FROM THE SUFRACE TO 6600' |
| FEE | 42.02125.000 | | EL CAPITAN OIL LLD | 1/31/1951 | TX | UPTON REAGAN | 134 36 | 5 25 | | 3842 | H&TC RR CO SURVEY A-382 BLOCK 14 SEC 55: W2 FROM THE SURFACE TO 6600' | Y | 320.0000 | 320.0000 | 40.0000 | |
| FEE | 42.02125.000 | | POWELL ROBERTS | 3/4/1945 | TX | UPTON GLASSCOCK MIDLAND | 69 58 84 | 313 | | 3844 | L&SV RR CO, BLOCK C SEC 4: NW - SGU: LT T9 221 | Y | 160.0000 | 160.0000 | 3.3336 | L&SV RR CO, BLOCK C SEC 4: NW - SGU: LT T9 221 T&P RR CO SURVEY, BLOCK 37 SEC 28: SE - SGU T8 125 |
| FEE | 42.02125.000 | C W KENNISTER E.K. | | | | | | | | 3846 | T&P RR CO SURVEY, BLOCK 37 SEC 28: SE - SGU: LTS 3-15 | Y | 160.0000 | 160.0000 | 3.3336 | |
| FEE | 42.02125.000 | | | | | | 18 | 406 | | 3890 | T&P RR CO SURVEY, BLOCK 37 SEC 46: NE, N2SE, S/NSW - SGU T4A, 7 SEC 17: NE, N2ES, SW/NW, NW/SW - SGU T4B, 71, 72 SEC 02: NE, N2E, E2SW, SW/SW - SGU T4 31, 34, 35 SEC 20: NE, E2SW, SW/NW - SGU T8 97, 100 SEC 08: NE, N2E - SGU T4 49 (N2E) SEC 18: W2NW, N2SE, E2SW | Y | 1480.0000 | 1480.0000 | 354.8305 | T&P RR CO SURVEY, BLOCK 37 SEC 46: NE, N2SE, S/NSW - SGU T4A, 7 SEC 17: NE, N2ES, SW/NW, NW/SW - SGU T4B, 71, 72 SEC 02: NE, N2E, E2SW, SW/SW - SGU T4 31, 34, 35 SEC 20: NE, E2SW, SW/NW - SGU T8 97, 100 SEC 08: NE, N2E - SGU T4 49 (N2E) SEC 18: W2NW, N2SE, E2SW |
| FEE | 42.02125.000 | | | | | | | | | 3891 | T&P RR CO SURVEY, BLOCK 37 SEC 18: W2NW, N2SE, E2SW | Y | 240.0000 | 240.0000 | 0.0000 | |
| FEE | 42.02129.000 | LEONARD PROCTOR ETAL | EL CAPITAN OIL LLD | 1/31/1951 | TX | REAGAN | 35 | 282 | | 3902 | T&P RR CO SURVEY, BLOCK 36 T55 SEC 32: S2SW, NE3W | Y | 120.0000 | 120.0000 | 7.5000 | T&P RR CO SURVEY, BLOCK 36 T55 SEC 32: S2SW, NE3W SOU T8 105 |
| FEE | 42.02130.000 | HYDEN J JATON | E C HUEBLE | 1/7/1948 | TX | PECOS | 162 | 19 | | 4293 | AGMT. NO. 132130300 - AN UNDIVIDED 1/8 INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS. BLOCK 1, H&TC RR CO SURVEY SECTION 27 SW2 AND ALL EXCEPT NW BELLOW A DEPTH OF 3300' FROM THE SURFACE THEREOF | Y | | 35.0000 | 4.3750 | BLOCK 1, H&TC RR CO SURVEY SEC 27: NW2 SW4 AND EXCEPT W4 NW BELOW A DEPTH OF 3300' FROM THE SURFACE THEREOF |
| FEE | 42.02131.000 | PECOS VALLEY OIL COMPANY | D S BAKER | 2/26/1926 | TX | PECOS | 18 | 406 | | 166 | SECTION 34: N2 (ASSUMING THE NW LINE OF SAID SECTION 34 AS THE N LINE THEREOF) LIMITED TO DEPTHS BELOW 2,500' | Y | 320.0000 | 320.0000 | 80.0000 | SECTION 34: N2 (ASSUMING THE NW LINE OF SAID SECTION 34 AS THE N LINE THEREOF) LIMITED TO DEPTHS BELOW 2,500' |
| FEE | 42.02132.000 | T M JACKSON ETAL | E C HUEBLE | 1/1/1949 | TX | PECOS | 168 | 287 | COUNTER PART FAB T 1 | 3922 | H&TC RR CO SURVEY, BLOCK 1 SEC 28: ALL DEPTHS BELOW 3,000' | Y | 600.7100 | 600.7100 | 75.0888 | H&TC RR CO SURVEY, BLOCK 1 SEC 28: ALL DEPTHS BELOW 3,000' |
| FEE | 42.02132.000 | D F MCCOY ETAL | E C HUEBLE | 1/1/1949 | TX | PECOS | 169 | 337 | | 3922 | H&TC RR CO SURVEY, BLOCK 3 SEC 28: ALL DEPTHS BELOW 3,000' | Y | 640.0000 | 39.2900 | 4.9512 | H&TC RR CO SURVEY, BLOCK 3 SEC 28: ALL DEPTHS BELOW 3,000' |
| FEE | 42.02133.00A | PUTNAM J. C. ET UR | J D WILLIAMSON | 8/23/1955 | TX | ANDREWS | 157 | 420 | | 133 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 640.0000 | 320.0000 | 134.9964 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.02133.00B | SHELBY, W. E. ET AL | M C HOOD | 5/10/1955 | TX | ANDREWS | 160 | 430 | | 133 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 20.0000 | 8.4372 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.02133.00C | MASEN, G.C. | M C HOOD | 12/12/1955 | TX | ANDREWS | 163 | 122 | | 133 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 5.0000 | 2.1093 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.02133.00D | BLACKWOOD, F. G., ET UX | M C HOOD | 11/15/1955 | TX | ANDREWS | 162 | 7 | | 133 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 20.0000 | 8.4372 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.02133.00E | FLYNN, DTHELTER B | M C HOOD | 5/10/1955 | TX | ANDREWS | 159 | 502 | | 133 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 20.0000 | 8.4372 | ANDREWS COUNTY TX SECTION 5: ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |

Exhibit A - 196

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CLBINDROS | NETACRES | ENDGROYMT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0215.09F | NICHOLS, IND. 9V., ET.UX  H C HOOD | | 11/15/1955 | TX | ANDREWS | 162 | 6 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 25.0000 | 10.5465 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00G | COLBERT, TED | H C HOOD | 5/10/1955 | TX | ANDREWS | 159 | 498 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 10.0000 | 4.2186 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00H | HOGAN, REX | H C HOOD | 5/10/1955 | TX | ANDREWS | 164 | 424 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 5.0000 | 2.1093 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00I | NELSON, CAR | H C HOOD | 10/10/1955 | TX | ANDREWS | 159 | 500 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 12.0000 | 5.0624 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00J | CARTER, LYN | H C HOOD | 3/12/1956 | TX | ANDREWS | 185 | 540 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 26.0000 | 10.9663 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00K | NORTH CENTRAL OIL CORP/OAT | H C HOOD | 5/10/1955 | TX | ANDREWS | 159 | 496 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 56.0000 | 23.6241 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00L | BURDEN, ELIZABETH LEASE 1 | H C HOOD | 5/21/1956 | TX | ANDREWS | 173 | 20 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 5.0000 | 2.1093 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.00M | MOSBACHER, EMIL | J C WILLIAMSON | 1/30/1957 | TX | ANDREWS | 192 | 131 | | 133 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' | Y | 0.0000 | 24.0000 | 10.1236 | ANDREWS COUNTY TX SECTION 5 ALL BLOCK A-47 PUBLIC SCHOOL LANDS SURVEY AS LIMITED TO CLEARFORK FORMATION ONLY BEING 5900' TO 6900' |
| FEE | 42.0215.06N | MARY LOUISE POOL | W D YOUNG | 8/27/2004 | TX | TERRY | 708 | 215 | 228827 | 4079 | SA&A SURVEY BLK D-11 A-285 SEC 37-34 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 60.0000 | 15.0000 | SA&A SURVEY BLOCK D-11 A-285 SEC 37: 32 AND NE |
| FEE | 42.0215.06N | SUSAN PERT POOL 2083 REVOC | W D YOUNG | | | | | | | 4080 | SA&A KY CO SURVEY BLK D-11 A-285 SEC 37-34 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 60.0000 | 15.0000 | SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | | | | | | | | | | 4082 | SA&A KY CO SURVEY BLK D-11 A-285 SEC 37-34 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 60.0000 | 15.0000 | |
| FEE | | | | | | | | | | 4079 | SA&A KY CO SURVEY BLK D-11 A-285 SEC 37-34 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 60.0000 | 15.0000 | SA&A SURVEY BLOCK D-11 A-285 SEC 37: 32 AND NE SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | | | | | | | | | | 4080 | SA&A KY CO SURVEY BLK D-11 A-285 SEC 37-3W SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 60.0000 | 15.0000 | |
| FEE | | | | | | | | | | 4082 | SA&A KY CO SURVEY BLK D-11 A-285 SEC 37-34 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 60.0000 | 15.0000 | |
| FEE | 42.0216.00C | NORTH CENTRAL OIL CORP | TEXLAND PETROLEUM LP | 11/30/2005 | TX | TERRY | 726 | 67 | 23253 | 4079 | SA&A SURVEY BLK D-11 A-285 | Y | | 5.0000 | 1.2500 | SA&A SURVEY BLOCK D-11 A-285 |

EXHIBIT A
LEASES

| FEE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0217.00A | PEGGY JOY HANNIBAN | TERLAND PETROLEUM LP | 5/28/2004 | TX | TERRY | 730 | 518 | 229299 | | | | | | | SEC 37: 32 AND NE / SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: NE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 1.2500 | |
| | | | | | | | | | | 4082 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: SE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 1.2500 | |
| FEE | 42.0217.00B | JUDY CASH RALZR | S IDAAS YOUNG | 8/9/2004 | TX | TERRY | 730 | 512 | 229297 | 4079 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: N NE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 6.2500 | 1.5625 | SE&A SURVEY BLK D-11-A-285 SEC 37: 12 AND NE / FROM SURFACE TO SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 6.2500 | 1.5625 | |
| | | | | | | | | | | 4082 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: SE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 6.2500 | 1.5625 | |
| FEE | 42.0217.00C | JEAN E RALPHE | S IDAAS YOUNG | 8/9/2004 | TX | TERRY | 730 | 515 | 229298 | 4079 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: NE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | SE&A SURVEY BLK D-11-A-285 SEC 37: 12 AND SW / FROM SURFACE TO SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | 4082 | SE&A KY CO SURVEY BLK D-11-A-285 SEC 37: SE / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | |

Exhibit A - 198

EXHIBIT A
LEASES

| GL TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COURT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02137.000 | HLM OIL AND ROYALTIES | S CRAIG YOUNG | 11/16/2004 | TX | TERRY | 712 | 704 | 229711 | 4079 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 M1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2083 | S&&A SURVEY BLK O-11-A-285 SEC 37: 12 AND SW / FROM SURFACE TO SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2083 | |
| | | | | | | | | | | 4082 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 S1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2083 | |
| FEE | 42.02137.008 | WELDON GAMING | S CRAIG YOUNG | 11/21/2004 | TX | TERRY | 715 | 650 | 230201 | 4079 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 M1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | S&&A SURVEY BLK O-11-A-285 SEC 37: 12 AND SW / FROM SURFACE TO SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | 4082 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 S1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 2.5000 | 0.6250 | |
| FEE | 42.02137.00F | EVELYN MARGARET RALPH TRUS | S CRAIG YOUNG | 12/30/2005 | TX | TERRY | 727 | 578 | 232901 | 4079 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 M1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 1.2500 | S&&A SURVEY BLK O-11-A-285 SEC 37: 12 AND SW / FROM SURFACE TO SAN ANDRES FORMATION |
| | | | | | | | | | | 4080 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 1.2500 | |
| | | | | | | | | | | 4082 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 S1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 1.2500 | |
| FEE | 42.02138.00A | HT & LOTT RIDDLE SCHOLARS | TEXLAND PETROLEUM LP | 10/15/2004 | TX | TERRY | 736 | 516 | 234706 | 4079 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2083 | S&&A SURVEY BLOCK O311 SEC 37: ALL LESS AND EXCEPT NW/NW |
| | | | | | | | | | | 4080 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 SW / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2083 | |
| | | | | | | | | | | 4082 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 S1 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.8333 | 0.2081 | |
| | | | | | | | | | | 4089 | S&&A KY CO SURVEY BLK O-11-A-285 SEC 37 NW/W, 12NW | Y | 120.0000 | 0.6250 | 0.1562 | |

EXHIBIT A
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02138.008 | MARY COLLINS GOODER | TEXLAND PETROLEUM L.P | 9/14/2004 | TX | TERRY | 734 | 71 | 234211 | 4079 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-M1 | Y | | 2.5000 | 0.6250 | SK&K SURVEY BLOCK O31 SEC 37- ALL LESS AND EXCEPT NWNW |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4080 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-3W | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-SE | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-NWNW, S2NW | Y | | 1.8750 | 0.4688 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42.02138.00C | ODMA S WRIGHT ETAL | TEXLAND PETROLEUM L.P | 12/21/2004 | TX | TERRY | 734 | 111 | 236008 | 4079 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-M1 | Y | | 2.5000 | 0.6250 | SK&K SURVEY BLOCK O31 SEC 37- ALL LESS AND EXCEPT NWNW |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4080 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-3W | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-SE | Y | | 2.5000 | 0.6250 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-NWNW, S2NW | Y | | 1.8750 | 0.4688 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42.02138.00D | RAYMOND F MILLER | S CRAIG YOUNG | 5/7/2005 | TX | TERRY | 720 | 831 | 234432 | 4079 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-M1 | Y | | 1.2500 | 0.3125 | SK&K SURVEY BLOCK O31 SEC 37- ALL LESS AND EXCEPT NWNW |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4080 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-3W | Y | | 1.2500 | 0.3125 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-SE | Y | | 1.2500 | 0.3125 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-NWNW, S2NW | Y | | 0.9375 | 0.2344 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42.02138.00E | T MARTIN WAKEFIELD | TEXLAND PETROLEUM L.P | 10/24/2005 | TX | TERRY | 725 | 197 | 232331 | 4079 | SK&K RY CO SURVEY BLK O-3 1-A-285 SEC 37-M1 | Y | | 3.1250 | 0.7812 | SK&K SURVEY BLOCK O31 SEC 37- ALL LESS AND EXCEPT NWNW |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDOR MET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02138.00F | ANNE FINGER EUERTIS TRUST | TEXLAND PETROLEUM L P | 10/1/2006 | TX | TERRY | 733 | 611 | 234144 | 4080 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW | Y | | 3.1250 | 0.7812 | SK&A SURVEY BLOCK D11 |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | SEC 37-ALL, LESS AND EXCEPT SW/4W |
| | | | | | | | | | | 4082 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-SE | Y | | 3.1250 | 0.7812 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | 0.0521 | |
| | | | | | | | | | | 4089 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW/4W, 1/2NW | Y | | 2.3438 | 0.5859 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4079 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-N1 | Y | | 0.2083 | 0.0521 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4080 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW | Y | | 0.2083 | 0.0521 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-SE | Y | | 0.2083 | 0.0521 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW/4W, 1/2NW | Y | | 0.1562 | 0.0391 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42.02138.00G | FINGER, JOHN C, TRUST | TEXLAND PETROLEUM L P | 10/1/2006 | TX | TERRY | 733 | 616 | 233754 | 4079 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-N1 | Y | | 0.2083 | 0.0521 | SK&A SURVEY BLOCK D11 |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | SEC 37-ALL, LESS AND EXCEPT SW/4W |
| | | | | | | | | | | 4080 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW | Y | | 0.2083 | 0.0521 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-SE | Y | | 0.2083 | 0.0521 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-NW/4W, 1/2NW | Y | | 0.1562 | 0.0391 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42.02138.00H | LAGUNA ROYALTY LTD. | TEXLAND PETROLEUM L P | 12/1/2006 | TX | TERRY | 731 | 613 | 233754 | 4079 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-N1 | Y | | 3.1250 | 0.7812 | SK&A SURVEY BLOCK D11 |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | SEC 37-ALL, LESS AND EXCEPT SW/4W |
| | | | | | | | | | | 4080 | SK&A KY CO SURVEY BLK D-11-A-285 SEC 37-SW | Y | | 3.1250 | 0.7812 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRD NRI | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Y | | 3.1250 | 0.7812 | |
| | | | | | | | | | | 4082 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-34C | | | | | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-N3NW, 12NW | Y | | 2.3488 | 0.5859 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42-J2139-B30 | KERM OIL PROPERTIES LTD | S DEAN YOUNG | 4/25/2006 | TX | TERRY | 736 | 565 | 234716 | 4079 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-34C | Y | | 0.4167 | 0.1042 | SK&K SURVEY BLOCK D11 |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | SEC 37: ALL LESS AND EXCEPT NWNW |
| | | | | | | | | | | 4080 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-3W | Y | | 0.4167 | 0.1042 | SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4082 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-34C | Y | | 0.4167 | 0.1042 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 4089 | SK&K WY CO SURVEY BL K D-13 A-285 SEC 37-N3NW, 12NW | Y | | 0.2473 | 0.0618 | |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| FEE | 42-J2139-B34 | FRANCES E THOMPSON ETAL | CALVIN G CAMPBELL | 12/19/1979 | WARD | | 447 | 225 | 301 | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | 160.0000 | 0.0000 | 0.0000 | SEC 26: SWSW SURFACE TO TOP OF CLEARFORK FORMATION - 32.625% |
| | | | | | | | | | | | | | | | | SWSW CLEARFORK AND BELOW - 43.7813% |
| | | | | | | | | | | | | | | | | SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467 FSL AND 467 FWL OF SECTIONAL BLOCK D-18 PSL SURVEY |
| | | | | | | | | | | 3811 | SEC 26: SWSW CLEARFORK AND BELOW | Y | | 0.0000 | 0.0000 | |
| FEE | 42-J2139-B38 | EDGAR J MARSTON JR TRUSTEE | CALVIN G CAMPBELL | 7/1/1980 | TX | WARD | 448 | 323 | 662 | 3803 | SEC 26: NW ALL DEPTHS | Y | 120.0000 | 0.5556 | 0.1851 | BLK D-18 PSL SURVEY |
| | | | | | | | | | | | | | | | | SEC 26: NW SURFACE TO TOP OF CLEARFORK - 33.41% |
| | | | | | | | | | | | | | | | | SEC 26: SW CLEARFORK AND BELOW- 43.78125% |
| | | | | | | | | | | | | | | | | SEC 26: NW ALL DEPTHS - 33.41% |
| | | | | | | | | | | 3805.V1 | SEC 26: N2SW, SE5W CLEARFORK AND BELOW | Y | | 0.4167 | 0.3449 | SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467 FSL AND 467 FWL OF SECTIONAL BLOCK D-18 PSL SURVEY |
| | | | | | | | | | | 3805 | SEC 26: N2SW, SE5W SURFACE TO TOP OF CLEARFORK FORMATION | N | | 0.4167 | 0.1359 | |
| | | | | | | | | | | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | 40.0000 | 0.1389 | 0.0453 | |
| | | | | | | | | | | 3811 | SEC 26: SWSW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.1389 | 0.1150 | |

EXHIBIT A
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMPROD | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02139.000 | GEORGE H MARSTON | CALVIN G CAMPBELL | 7/1/1980 | TX | WARD | 448 | 325 | 684 | 3803 | SEC 26: NW ALL DEPTHS | Y | 0.0000 | 0.5596 | 0.3813 | BLK B-18 PSL SURVEY SEC 26: SW (SURFACE TO TOP OF CLEARFORM - 32.625% SEC 26: SW CLEARFORM AND BELOW - 42.7812% SEC 26: NW ALL DEPTHS - 32.625% SAME AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK B-18 PSL SURVEY |
| | | | | | | | | | | 3805-V1 | SEC 26: N/2SW, SE/SW SURFACE TO TOP OF CLEARFORM AND BELOW | Y | 0.0000 | 0.4167 | 0.3449 | |
| | | | | | | | | | | 3805 | SEC 26: N/2SW, SE/SW SURFACE TO TOP OF CLEARFORM FORMATION | N | | 0.4167 | 0.1359 | |
| | | | | | | | | | | 3811-V1 | SEC 26: SW/SW CLEARFORM AND BELOW | N | 0.0000 | 0.1389 | 0.0451 | |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORM FORMATION | Y | | 0.1389 | 0.1150 | |
| FEE | 42.02139.000 | ROBERT C MARSTON | CALVIN G CAMPBELL | 7/1/1980 | TX | WARD | 448 | 321 | 680 | 3803 | SEC 26: NW ALL DEPTHS | Y | 0.0000 | 0.5596 | 0.3813 | BLK B-18 PSL SURVEY SEC 26: SW (SURFACE TO TOP OF CLEARFORM - 32.625% SEC 26: SW CLEARFORM AND BELOW - 42.7812% SEC 26: NW ALL DEPTHS - 32.625% SAME AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK B-18 PSL SURVEY |
| | | | | | | | | | | 3805-V1 | SEC 26: N/2SW, SE/SW SURFACE TO TOP OF CLEARFORM AND BELOW | Y | 0.0000 | 0.4167 | 0.3449 | |
| | | | | | | | | | | 3805 | SEC 26: N/2SW, SE/SW SURFACE TO TOP OF CLEARFORM FORMATION | N | | 0.4167 | 0.1359 | |
| | | | | | | | | | | 3811-V1 | SEC 26: SW/SW CLEARFORM AND BELOW | N | 0.0000 | 0.1389 | 0.0451 | |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORM FORMATION | Y | | 0.1389 | 0.1150 | |
| FEE | 42.02140.000 | A C MARTIN ET UX | CALVIN G CAMPBELL | 10/8/1980 | TX | WARD | 452 | 729 | 2413 | 3803 | SEC 26: NW ALL DEPTHS | Y | 0.0000 | 1.4692 | 0.4588 | BLK B-18 PSL SURVEY SEC 26: SW (SURFACE TO TOP OF CLEARFORM - 32.625% LTD TO 6,000' |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CONVEYANCE | NET ACRES | ENDANG NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0246.00B | MYRTLE MARTIN MCGANN | CALVIN G CAMPBELL | 10/7/1980 | TX | WARD | 452 | 726 | 2411 | 3805.V1 | | Y | 0.0000 | 1.0547 | 0.8731 | SEC 26: SW C CLEARFORK AND BELOW  82.78125% LTD TO 6,000' SEC 26: NW - 32.625% LTD TO 6,000' SAME AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8 18 PSL SURVEY |
| | | | | | | | | | | 3805 | SEC 26: N/2SW, 3/2SW CLEARFORK AND BELOW | N | | 1.0547 | 0.3441 | |
| | | | | | | | | | | 3811.V1 | SEC 26: N/2SW, 3/2SW SURFACE TO TOP OF CLEARFORK FORMATION | N | 0.0000 | 0.5516 | 0.1147 | |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.816 | 0.2911 | |
| | | | | | | | | | | 3803 | SEC 26: NW ALL DEPTHS | Y | 0.9375 | 0.9375 | 0.3059 | BLK 8-18 PSL SURVEY |
| | | | | | | | | | | 3805.V1 | | Y | | 0.7031 | 0.5820 | SEC 26: SW SURFACE TO TOP OF CLEARFORK : 32.625% LTD TO 6,000' SEC 26: SW CLEARFORK AND BELOW  82.78125% LTD TO 6,000' SAME AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8 18 PSL SURVEY |
| | | | | | | | | | | 3805 | SEC 26: N/2SW, 3/2SW CLEARFORK AND BELOW | N | | 0.7031 | 0.2294 | |
| | | | | | | | | | | 3811.V1 | SEC 26: N/2SW, 3/2SW SURFACE TO TOP OF CLEARFORK FORMATION | N | | 0.2444 | 0.0765 | |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.2444 | 0.1940 | |
| FEE | 42.0246.00C | MARGARET MARTIN MCGANN | CALVIN G CAMPBELL | 10/7/1980 | TX | WARD | 452 | 723 | 2409 | 3803 | SEC 26: NW ALL DEPTHS | Y | | 1.4062 | 0.4589 | BLK 8-18 PSL SURVEY |
| | | | | | | | | | | 3805.V1 | SEC 26: N/2SW, 3/2SW CLEARFORK AND BELOW | Y | | 1.0547 | 0.8731 | SEC 26: SW SURFACE TO TOP OF CLEARFORK : 32.625% LTD TO 6,000' SEC 26: SW CLEARFORK AND BELOW  82.78125% LTD TO 6,000' SEC 26: NW - 32.625% LTD TO 6,000' SAME AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8 18 PSL SURVEY |

Exhibit A - 204

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDO/ROY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.021.40.000 | MRS H J BRODERICK | CALVIN G CAMPBELL | 10/8/1980 | TX | WARD | 452 | 720 | 2407 | 3805 | SEC 26: N/2SN, SESW SURFACE TO TOP OF CLEARFORK FORMATION | N | | 1.0147 | 0.3441 | |
| | | | | | | | | | | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 0.5504 | 0.1147 | |
| | | | | | | | | | | 3811 | SEC 26: SWSW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.816 | 0.2911 | |
| | | | | | | | | | | 3803 | SEC 26: NW ALL SH PPHS | Y | | 5.0000 | 1.6312 | BLK 8-18 PSL SURVEY / SEC 26: SW SURFACE TO TOP OF CLEARFORK : 31.625% LTD TO 556.000' / SEC 26: SW CLEARFORK AND BELOW : 82.7813% LTD TO 556.000' / SEC 26: NW : 31.625% LTD TO 8,600' / SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED / 467' FSL AND 467' FWL OF SECTION/BL BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | | 3805.V1 | SEC 26: N/2SN, SESW CLEARFORK AND BELOW | Y | | 3.7500 | 3.1043 | |
| | | | | | | | | | | 3805 | SEC 26: N/2SN, SESW SURFACE TO TOP OF CLEARFORK FORMATION | N | | 3.7500 | 1.2234 | |
| | | | | | | | | | | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 1.2500 | 0.4078 | |
| | | | | | | | | | | 3811 | SEC 26: SWSW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 1.2500 | 1.0388 | |
| FEE | 42.021.60.000 | OM ROYALTIES LTD | AMERICAN QUASAR PETROLEUM CO | 3/24/1981 | TX | WARD | 462 | 315 | 1297 | 3803 | SEC 26: NW ALL SH PPHS | Y | 0.0000 | 0.0689 | | BLK 8-18 PSL SURVEY / SEC 26: SW SURFACE TO TOP OF CLEARFORK : 31.625% / SEC 26: SW CLEARFORK AND BELOW : 82.7813% / SEC 26: NW : 31.625% / SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED / 467' FSL AND 467' FWL OF SECTION/BL BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | | 3805.V1 | SEC 26: N/2SN, SESW CLEARFORK AND BELOW | Y | | 0.0502 | 0.0416 | |
| | | | | | | | | | | 3805 | SEC 26: N/2SN, SESW SURFACE TO TOP OF CLEARFORK FORMATION | N | | 0.0502 | 0.0164 | |

Exhibit A - 295

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CLEARNESS | NET ACRES | ENERGY NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4202140.00F | PATRICK FINDISI SCHIEFER | AMERICAN QUASAR PETROLEUM CO | 4/14/1981 | TX | WARD | 464 | 9 | 2033 | 3811.V1 | SEC 26: SW/SW CLEARFORK AND BELOW | N | 0.0000 | 0.0167 | 0.0054 | Blk 8-18 PSL SURVEY |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0167 | 0.0138 | SEC 26: SW SURFACE TO TOP OF CLEARFORM FORMATION - 32.625% SW/SW CLEARFORK AND BELOW - 82.7912% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8-18 PSL SURVEY |
| FEE | 4202140.00G | NELL E CORNISH TRUST ETAL | AMERICAN QUASAR PETROLEUM CO | 11/2/1981 | TX | WARD | 464 | 12 | 2034 | 3811.V1 | SEC 26: SW/SW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | Blk 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORM FORMATION - 32.625% SW/SW CLEARFORK AND BELOW - 82.7912% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8-18 PSL SURVEY |
| FEE | 4202140.00H | GEORGE RAY CALVERT | AMERICAN QUASAR PETROLEUM CO | 5/19/1981 | TX | WARD | 464 | 216 | 2137 | 3811.V1 | SEC 26: SW/SW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | Blk 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORM FORMATION - 32.625% SW/SW CLEARFORK AND BELOW - 82.7912% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8-18 PSL SURVEY |
| FEE | 4202140.00I | DAVID RANDOLPH RAY JR | AMERICAN QUASAR PETROLEUM CO | 5/19/1981 | TX | WARD | 464 | 721 | 2404 | 3811.V1 | SEC 26: SW/SW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | Blk 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST |
| | | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORM FORMATION - 32.625% SW/SW CLEARFORK AND BELOW - 82.7912% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTIONAL BLOCK 8-18 PSL SURVEY |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | EXTENDED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02180.000 | RODALLE S CAVERT RAY | AMERICAN QUAHAR PETROLEUM CO | 5/19/1981 | TX | WARD | 464 | 381 | 2332 | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | BLK 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION - 32.625% SWSW CLEARFORK AND BELOW - 82.7812% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | |
| FEE | 42.02140.000 | CONOCO INC | AMERICAN QUAHAR PETROLEUM CO | 1/5/1981 | TX | WARD | 469 | 351 | 3603 | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | BLK 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION - 32.625% SWSW CLEARFORK AND BELOW - 82.7812% INCLUDES DEPTHS DOWN TO BUT NO BELOW 8000' ON DEPTH SUFFICIENT TO TEST CLEARFORK FORMATION, WHICHEVER IS THE LESSER DEPTH, MEASURED VERTICALLY FROM THE SURFACE OF THE EARTH SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | |
| FEE | 42.02141.000 | BASS ENTERPRISES PRODUCN CO | AMERICAN QUAHAR PETROLEUM CO | 5/29/1980 | TX | WARD | 456 | 94 | 2886 | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | BLK 8-18 PSL SURVEY UNKNOWN MINERAL INTEREST SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION - 32.625% SWSW CLEARFORK AND BELOW - 82.7812% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | |
| FEE | 42.02142.000 | GULF OIL CORPORATION | AMERICAN QUAHAR PETROLEUM CO | 5/12/1980 | TX | WARD | 458 | 413 | 100 | 3811.V1 | SEC 26: SWSW CLEARFORK AND BELOW | N | | 0.0000 | 0.0000 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION - 32.625% SWSW CLEARFORK AND BELOW - 82.7812% SAVE AND EXCEPT THE WELLBORE OF THE EDWARDS 1 WELL LOCATED 467' FSL AND 467' FWL OF SECTION 26, BLOCK 8-18 PSL SURVEY |
| | | | | | | | | | 3811 | SEC 26: SW/SW SURFACE TO TOP OF CLEARFORK FORMATION | Y | | 0.0000 | 0.0000 | |
| FEE | 42.02145.000 | MICHAEL C EST AL | G G JONES | 3/1/1990 | TX | BORDEN | 55 | 575 | 12269 | 2821 | T&P RR CO SURVEY A-1273 BLOCK 30 SEC 16: W2NE, E2SE | Y | 160.0000 | 160.0000 | 80.0000 | T&P RR CO SURVEY A-1273 BLOCK 30 SEC 16: W2NE, E2SE |
| FEE | 42.02146.000 | ROBERT LAWRENCE SHOONER | YOUNG LAND EXPLORATION INC | 7/9/1983 | TX | TERRY | 460 | 27 | 2821 | NWNW SECTION 36 BLK D-13 S&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0000 | 0.0000 | S&A RY CO SURVEY BLK D-13 A-1481 SEC 36: ALL SEC 37: NWNW |
| | | | | | | | | | 2822 | S&A RY CO SURVEY BLK D-13 A-1285 SEC 37: NWNW | Y | | 0.0000 | 0.0050 | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |

Exhibit A, 207

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUM EROSS | NET ACRES | ENDARO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2832 | SWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2833 | SK&K SURVEY A-833 BLK O11 SEC 36 SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2835 | SK&K SURVEY A-833 BLK O-11 SEC 36 NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |

Exhibit A - 268

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | BK/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02147.000 | MARY L POOL | H O ROWLAND | | 7/16/1981 | TX | TERRY | 426 | 349 | | 2836 | S4&K SURVEY A-833 BLK O11 SEC 36 S90E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | | 2837 | S4&K SURVEY A-833 BLK O-11 SEC 36 S32E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | | 2821 | NWNW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | S4&K PF CO SURVEY, BLK O-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | | 2823 | NENW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2824 | SWNW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2825 | SENW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2826 | NWNE SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2827 | NENE SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2828 | SWNE SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2829 | SENE SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2830 | NWSW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2831 | NESW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2832 | SWSW SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2833 | S4&K SURVEY A-833 BLK O11 SEC 36 S32W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | | 2834 | NWSE SECTION 36 BLK O-11 S4&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |

Exhibit A, 209

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 42.02148.006 | SUSAN POOL HANNES | H D HOWLAND | 7/16/1981 | TX | TERRY | 426 | 321 | | 2035 | SK&K SURVEY A-833 BLK D-11 SEC 36, N1/2 LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2036 | SK&K SURVEY A-833 BLK D11 SEC 36, SD4SE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2037 | SK&K SURVEY A-833 BLK D-11 SEC 36 SDE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| FEE | | | | | | | | | | 2021 | NWNW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | SK&K BY CO SURVEY, BLK D-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2023 | NENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2024 | SWNW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2025 | SENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2026 | NWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2027 | NENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2028 | SWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2029 | SENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2030 | NWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2031 | NESW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2032 | SWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2033 | SK&K SURVEY A-833 BLK D11 SEC 36 SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |
| | | | | | | | | | | 2034 | NWSE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.1500 | |

Exhibit A - 239

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | EXEND NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02145.004 | E B HILL TR | | H D KOWLAND | 8/31/1981 | TX | TERRY | 429 | 731 | | | FORMATION | | | | | |
| | | | | | | | | | | | 2835 | S6&1 SURVEY A-833 BLK D-11 SEC 36.N36E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.5500 | |
| | | | | | | | | | | | 2836 | S6&1 SURVEY A-833 BLK D-11 SEC 36.36SE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.5500 | |
| | | | | | | | | | | | 2837 | S6&1 SURVEY A-833 BLK D-11 SEC 36.1E3E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 10.0000 | 4.5500 | S6&4 RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | | 2821 | NWNW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2832 | SWSW SECTION 36 BLK D-11 S6&4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | | 2833 | S6&1 SURVEY A-833 BLK D-11 SEC 36.SSW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |

Exhibit A - 233

**EXHIBIT A**
**LEASES**

| CAI TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDO/RO MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02150.004 | RIDGE SCHOLARSHIP FOUNDATION | YOUNG LAND EXPLORATION INC | 9/27/1983 | TX | TERRY | 461 | 685 | | 2834 | NW/4 SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | S&B.A SY CO SURVEY, BLK D-11 A-833 |
| | | | | | | | | | | 2835 | S&B.A SURVEY A-833 BLK D-11 SEC 36, NULL LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | SEC 36- ALL |
| | | | | | | | | | | 2836 | S&B.A SURVEY A-833 BLK D11 SEC 36-304E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2837 | S&B.A SURVEY A-833 BLK D-11 SEC 36-303E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2821 | NW/NW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2823 | NE/NW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2824 | SW/NW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2825 | SE/NW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2826 | NW/NE SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2827 | NE/NE SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2828 | SW/NE SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2829 | SE/NE SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2830 | NW/SW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2831 | NE/SW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2832 | SW/SW SECTION 36 BLK D-11 S&B.A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2833 | S&B.A SURVEY A-833 BLK D11 | Y | | 0.2081 | 0.0864 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DEED COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDO/RO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2834 | SEC 36 3/36W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2835 | SkB4 SURVEY A-833 Bk4 D-11 SEC 36 N101 LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2836 | SkB4 SURVEY A-833 Bk4 011 SEC 36 3W3E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| | | | | | | | | | | 2837 | SkB4 SURVEY A-833 Bk4 D-11 SEC 36 3/35E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2081 | 0.0864 | |
| FEE | 4110151.00A | FOSTER PETROLEUM CORP | YOUNG LAND EXPLORATION INC | 12/21/1983 | TX | TERRY | 464 | 461 | | 2821 | NW/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | SkB4 RF CO SURVEY, Bk4 D-11 A-833<br>SEC 36- ALL<br>LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NE/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2824 | SW/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2825 | SE/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2826 | NW/4E SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2827 | NE/4E SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2828 | SW/4E SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2829 | SE/4E SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2830 | NW/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2831 | NE/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2832 | SW/4W SECTION 36 Bk4 D-11 SkB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2833 | SKB/4 SURVEY A-833 BLK O/11 SEC 36-5/3W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2834 | NW/4E SECTION 36 BLK O-11 SKB4 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2835 | SKB4 SURVEY A-833 BLK O-11 SEC 36-WISE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2836 | SKB4 SURVEY A-833 BLK O/11 SEC 36-5/W3E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| | | | | | | | | | | 2837 | SKB4 SURVEY A-833 BLK O-11 SEC 36-3/3E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 5.0000 | 2.0750 | |
| FEE | 42.0232.006 | SANDRA JUNE SPOONER (LNWB & DILLARD) | | 12/20/1984 | TX | TERRY | 466 | 631 | | 2821 | NWNW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | SKB4 RY O COUNTY, BLK O-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2824 | SWNW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2825 | SENW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2827 | NENE SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2828 | SWNE SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2830 | NWSW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK O-11 SKB8 SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1175 | 0.0488 | |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/EXCESS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 412/215.006 | MARGARET RALPH ESTATE | ELMER B DILLARD | 2/24/1984 | TX | TERRY | 468 | 531 | | 2832 | SW/SW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | |
| | | | | | | | | | | 2833 | S4&X SURVEY A-833 BLK D11 SEC 36 SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | |
| | | | | | | | | | | 2834 | NW/SE SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | |
| | | | | | | | | | | 2835 | S4&X SURVEY A-833 BLK D-11 SEC 36 NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | |
| | | | | | | | | | | 2836 | S4&X SURVEY A-833 BLK D11 SEC 36 SWSE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | |
| | | | | | | | | | | 2837 | S4&X SURVEY A-833 BLK D-11 SEC 36 SESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.175 | 0.0488 | S4&X RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | 531 | | 2821 | NW/NW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2823 | NE/NW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2824 | SW/NW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2825 | SE/NW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2826 | NW/NE SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2827 | NE/NE SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2828 | SW/NE SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2829 | SE/NE SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2830 | NW/SW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2831 | NE/SW SECTION 36 BLK D-11 S4&X SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2832 | SW/4SW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2833 | SK&K SURVEY A-833 BLK-D11 SEC 36 SE/4W LTD SURFACE TO BASE OF SAN ANADRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2834 | NW/4E SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2835 | SK&K SURVEY A-833 BLK-D11 SEC 36 NE/4E LTD SURFACE TO BASE OF SAN ANADRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2836 | SK&K SURVEY A-833 BLK-D11 SEC 36 SW/4E LTD SURFACE TO BASE OF SAN ANADRES FORMATION | Y | | 1.2500 | 0.5187 | |
| | | | | | | | | | | 2837 | SK&K SURVEY A-833 BLK-D 11 SEC 36 SE/4E LTD SURFACE TO BASE OF SAN ANADRES FORMATION | Y | | 1.2500 | 0.5187 | |
| FEE | 42-02154-006 | JW MCMILLEN TRUST | AMOCO PRODUCTION COMPANY | 4/13/1984 | TX | TERRY | 668 | 879 | | 2821 | NW/4W SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | SK&K RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NE/4W SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2824 | SW/4W SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2825 | SE/4W SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2826 | NW/4E SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2827 | NE/4E SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2828 | SW/4E SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2829 | SE/4E SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |
| | | | | | | | | | | 2830 | NW/4W SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0326 | |

Exhibit A - 216

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02155.00A | MARGARET RALPH ESTATE | H OVERLAND | 11/30/1981 | TX | | | | | 2831 | NE5W SECTION 36 BLK D-11 S.K&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02156.00A | NORTH CENTRAL OIL COMPANY | H OVERLAND | 2/12/1981 | TX | | | | | 2832 | 5W5W SECTION 36 BLK D-11 S.K&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02157.00A | C.P & EILEEN MASON TRUST | YOUNG LAND EXPLORATION INC | 9/20/1983 | TX | | | | | 2833 | S.K&A SURVEY A-833 BLK D-11 SEC 36 SE5W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02157.00A | | | | | | | | | 2834 | NW5E SECTION 36 BLK D-11 S.K&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02158.00A | SANDRA SPOONER | YOUNG LAND EXPLORATION INC | 6/29/1984 | TX | | | | | 2835 | S.K&A SURVEY A-833 BLK D-11 SEC 36 NE5E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02158.00A | | | | | | | | | 2836 | S.K&A SURVEY A-833 BLK D-11 SEC 36 5W5E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02159.00A | BRISTOL JEAN HARRIS ET AL | TIDELAND PETRO | 1/4/1988 | TX | | | | | 2837 | S.K&A SURVEY A-833 BLK D-11 SEC 36 SE5E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0324 | |
| FEE | 42.02159.00A | WILLIAM GAMING ESTATE | H OVERLAND | 3/12/1981 | TX | TERRY | 431 | 795 | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W | Y | | 0.325 | 0.1562 | S.K&A SURVEY BLOCK D-11 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02160.00A | WILLIAM GAMING ESTATE | H OVERLAND | 2/12/1981 | TX | | | | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.2500 | 0.6250 | S.K&A SURVEY BLOCK D-11 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02157.00A | | YOUNG LAND EXPLORATION INC | 9/20/1983 | TX | TERRY | 459 | 123 | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W | Y | | 0.1575 | 0.0781 | S.K&A SURVEY BLOCK D-11 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02158.00A | | YOUNG LAND EXPLORATION INC | 6/29/1984 | TX | TERRY | 470 | 991 | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0781 | 0.0391 | S.K&A SURVEY BLOCK D-11 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02159.00A | | TIDELAND PETRO | 1/4/1988 | TX | TERRY | 517 | 809 | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1953 | 0.0977 | S.K&A SURVEY BLOCK D-11 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02160.00A | | H OVERLAND | 3/12/1981 | TX | TERRY | 432 | 521 | | 2822 | S.K&A KY CO SURVEY BLK D-11 A-285 SEC 37 NW5W SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.1562 | 0.0781 | S.K&A KY CO SURVEY, BLK D-11 A-833 SEC 37: NW5W LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02159.00B | | H OVERLAND | 3/12/1981 | TX | TERRY | 432 | 521 | | 2821 | NW5W SECTION 36 BLK D-11 S.K&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | S.K&A KY CO SURVEY, BLK D-11 A-833 SEC 36: ALL LTD SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02160.00B | | | | | | | | | 2823 | NE5W SECTION 36 BLK D-11 S.K&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |

EXHIBIT A
LEASES

| CUE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EROSS | NET ACRES | ENORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02161.00A | NORTH CENTRAL OIL CORP | H D ROWLAND | 2/22/1981 | TX | TERRY | 433 | | 1 | 2821 | NWNW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | SK&A RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL |
| | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2832 | SWSW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2833 | SK&A SURVEY A-833 BLK D-11 SEC 36: SENW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2835 | SK&A SURVEY A-833 BLK D-11 SEC 36: NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2836 | SK&A SURVEY A-833 BLK D-11 SEC 36: SWSE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2837 | SK&A SURVEY A-833 BLK D-11 SEC 36: SESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |

Exhibit A, p 218

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENCUMB NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2832 | SWSW SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2833 | SK&K SURVEY A-833 BLK-D 11 SEC 36 SWSW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 SK&K SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2835 | SK&K SURVEY A-833 BLK-D 11 SEC 36 NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2836 | SK&K SURVEY A-833 BLK-D11 SEC 36 SWSE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |
| | | | | | | | | | | 2837 | SK&K SURVEY A-833 BLK-D 11 SEC 36 SESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.8750 | 0.7781 | |

**EXHIBIT A**
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42J3162.00A | PEGGY JOY THOMPSON HARMAN | H D NOWLAND | | | | | | | 2822 | S48A RY CO SURVEY BLK D-11 A-281 SEC 37: NWNW | Y | | 0.1302 | 0.0651 | S48A RY CO SURVEY, BLK D-11 A-833 SEC 37: NWNW |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42J3162.00B | PEGGY JOY THOMPSON HARMAN | H D NOWLAND | 3/12/1981 | TX | TERRY | 434 | 563 | | 2821 | NWNW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.3625 | 0.6484 | S48A RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL |
| | | | | | | | | | | | | | | | | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2832 | SWSW SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2833 | S48A SURVEY A-833 BLK D11 SEC 36: SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 S48A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2835 | S48A SURVEY A-833 BLK D-11 SEC 36: NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | |
| | | | | | | | | | | 2836 | S48A SURVEY A-833 BLK D11 | Y | | 1.5625 | 0.6484 | |

Exhibit A, r.220

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRD MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4232163.00A | HUM OIL & ROYALTIES INC | H D FOWLAND | | | | | | | | SEC 36: SW/4<br>LTD SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | S&8A RY CO SURVEY, BLK D-11 A-833<br>SEC 37: NW/4W |
| | | | | | | | | | | 2837 | S&8A SURVEY A-833 BLK D-11<br>SEC 36: SW/4<br>LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 1.5625 | 0.6484 | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 4232163.00A | HUM OIL & ROYALTIES INC | H D FOWLAND | 4/22/1982 | TX | TERRY | 438 | 43 | | 2822 | S&8A RY CO SURVEY BLK D-11 A-285<br>SEC 37: NW/4W<br>SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0167 | 0.0093 | S&8A SURVEY<br>SEC 36: SE/4W, S2SE, NE3E<br>SEC 36: W2NE, S2NE, S2NW, W2SW, W2SW, NE3W, N4SE<br>TERRY COUNTY, TX |
| FEE | 4232163.00B | HUM OIL & ROYALTIES INC | H D FOWLAND | 4/22/1982 | TX | TERRY | 438 | 43 | | 12291 | S&8A SURVEY<br>SEC 36: S42SW, NE3E<br>TERRY COUNTY, TX | Y | 160.0000 | 0.8320 | 0.2690 | S&8A SURVEY |
| | | | | | | | | | | 12292 | S&8A SURVEY<br>SEC 36: W2NE, S2NE, E2NW, S4NW, NE3W, N4SW, N4SE<br>TERRY COUNTY, TX | Y | 600.0000 | 2.0800 | 0.6474 | |
| FEE | 4232164.00A | RIDDLE SCHOLARSHIP FOUNDAT | YOUNG LAND EXPLORATION INC | 11/4/1984 | TX | TERRY | 476 | 781 | | 2822 | S&8A RY CO SURVEY BLK D-11 A-285<br>SEC 37: NW/4W<br>SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0320 | 0.0200 | S&8A SURVEY<br>SEC 37: NW/4W<br>LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 4232165.00A | SANDRA JUNE SPOONER | YOUNG LAND EXPL | 1/2/1988 | TX | TERRY | 512 | 605 | | 2821 | NW3W SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | S&8A SURVEY BLK D-11 A-833<br>SEC 36: W, E2NE, N2NW, NW4W, S2NE<br>LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NE3W SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2826 | NW3E SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2831 | NE3W SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2833 | S&8A SURVEY A-833 BLK D-11<br>SEC 36: SDW<br>LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2834 | NW3E SECTION 36 BLK D-11 S&8A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2835 | S&8A SURVEY A-833 BLK D-11<br>SEC 36: N4SE<br>LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2836 | S&8A SURVEY A-833 BLK D-11<br>SEC 36: SW/4E<br>LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0100 | 0.0042 | |
| | | | | | | | | | | 2837 | S&8A SURVEY A-833 BLK D-11<br>SEC 36: SDE | Y | | 0.0100 | 0.0042 | |

Exhibit A - 221

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOR/NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02166.00A | J W MCMILLEN TRUST | YOUNG LAND EXPL | 12/7/1988 | TX | TERRY | 512 | 37 | | 2821 | NWNW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | SABA PP CO SURVEY BLK D-11 A-833 SEC 36: SE, E2W, NENW, NWNE, S2NE LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2833 | SASK SURVEY A-833 BLK D-11 SEC 36: SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2835 | SASK SURVEY A-833 BLK D-11 SEC 36: NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2836 | SASK SURVEY A-833 BLK D-11 SEC 36: SWSE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| | | | | | | | | | | 2837 | SASK SURVEY A-833 BLK D-11 SEC 36: SESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.2080 | 0.0863 | |
| FEE | 42.02167.00A | FRED'S WRIGHT TRUST ETAL | TEXLAND PET | 2/18/1988 | TX | TERRY | 512 | 604 | | 2821 | NWNW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | SASK SURVEY BLOCK D11 SEC 36: SE, E2W, NWNW, NWNE, S2NE LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | |
| | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | |
| | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | |
| | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SASK SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | |
| | | | | | | | | | | 2833 | SASK SURVEY A-833 BLK D11 SEC 36: SESW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6250 | 0.2594 | |

Exhibit A - 222

**EXHIBIT A**
LEASES

| GIE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END GRO NET | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 2834 | NWSE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6230 | 0.2594 | |
| | | | | | | | | | | | 2835 | SK&A SURVEY A-833 BLK D-11 SEC 36 NESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6230 | 0.2594 | |
| | | | | | | | | | | | 2836 | SK&A SURVEY A-833 BLK D11 SEC 36 SWSE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6230 | 0.2594 | |
| | | | | | | | | | | | 2837 | SK&A SURVEY A-833 BLK D-11 SEC 36 SESE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.6230 | 0.2594 | |
| FEE | 42.02168.00A | MANSON (JEAN BOSTON) W/46 BY | TEXLAND PETRO | | 1/4/1988 | TX | TERRY | | | 176688 | 2821 | NWNW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | SK&A RY CO SURVEY, BLK D-11 A-833 SEC 36: ALL SEC 37: NWNW LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | | 2822 | SK&A RY CO SURVEY BLK D-11 A-285 SEC 37: NWNW SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3906 | |
| | | | | | | | | | | | 2823 | NENW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | | 2824 | SWNW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3093 | |
| | | | | | | | | | | | 2825 | SENW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3093 | |
| | | | | | | | | | | | 2826 | NWNE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | | 2827 | NENE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3242 | |
| | | | | | | | | | | | 2828 | SWNE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3093 | |
| | | | | | | | | | | | 2829 | SENE SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | | 2830 | NWSW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3093 | |
| | | | | | | | | | | | 2831 | NESW SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | FORMATION | | | | | |
| | | | | | | | | | | 2832 | SW/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 0.7812 | 0.3091 | |
| | | | | | | | | | | 2833 | SK&A SURVEY A-833 BLK D11 SEC 36 SE/4W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2834 | NW/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2835 | SK&A SURVEY A-833 BLK D 11 SEC 36 NE/4E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2836 | SK&A SURVEY A-833 BLK D11 SEC 36 SW/4E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2837 | SK&A SURVEY A-833 BLK D 11 SEC 36 SE/4E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| FEE | 42.02168.008 | MASON BRISTOL ETAL | TEXLAND PETRO | 1/4/1988 | TX | TERRY | 517 | 903 | | 2822 | SK&A SY CO SURVEY BLK D-11 A-285 SEC 37 NW/4W | Y | 40.0000 | 0.1950 | 0.0977 | SK&A SY CO SURVEY, BLK D-11 A-833 SEC 37: NW/4W |
| | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION | | | | | LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | 42.02169.004 | MASON BRISTOL | TEXLAND PETRO | 1/4/1988 | TX | TERRY | 517 | 907 | | 2821 | NW/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | ALL SECTION 36 BLK D-11 SK&A SURVEY, CONTAINING 640 ACRES, MORE OR LESS, LTD FROM SURFACE TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 2823 | NE/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2824 | SW/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2825 | SE/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2826 | NW/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2827 | NE/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2828 | SW/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2829 | SE/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2830 | NW/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2831 | NE/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2832 | SW/4W SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2833 | SK&A SURVEY A-833 BLK D11 SEC 36 SE/4W LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2834 | NW/4E SECTION 36 BLK D-11 SK&A SURVEY LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3242 | |
| | | | | | | | | | | 2835 | SK&A SURVEY A-833 BLK D 11 SEC 36 NE/4E LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.7812 | 0.3093 | |
| | | | | | | | | | | 2836 | SK&A SURVEY A-833 BLK D11 SEC 36 SW/4E | Y | | 0.7812 | 0.3093 | |

Exhibit A - 224

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORDING | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | VENDOR NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0270.00A | MARY L POOL | H D KNOLAND | 11/12/1981 | TX | TERRY | 410 | 751 | | 2837 | LTD SURFACE TO BASE OF SAN ANDRES FORMATION; SEC 36 SOSE; LTD SURFACE TO BASE OF SAN ANDRES FORMATION; SEC 37 NWNW | Y | | 0.7812 | | 0.3093 |
| FEE | 42.0272.00A | SUSAN F HANNES | H D KNOLAND | 11/12/1981 | TX | TERRY | 410 | 735 | | 2822 | S68 A RY CO SURVEY, BLK D-11-A-285; SEC 37 NWNW; LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 15.0000 | | 7.5000 |
| FEE | 42.0272.00A | MCMULLIN JR & PAULINE TRU | YOUNG LAND EXPLORATION INC | 9/24/1984 | TX | TERRY | 474 | 603 | | 2822 | S68 A RY CO SURVEY, BLK D-11-A-285; SEC 37 NWNW; LIMITED SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.0132 | | 0.0066 |
| FEE | 42.0273.00A | BP AMERICA PRODUCTION CORP | TEXLAND PETROLEUM L.P | 1/15/2005 | TX | TERRY | 714 | 92 | | 3799 | GB&M RR CO SURVEY, BLOCK D11 A487; SEC 48 N2NW, SW1NW SURFACE TO BOTTOM OF SAN ANDRES FORMATION | Y | 120.000 | 120.000 | | 10.0000 |
| FEE | 42.0274.00A | SHIRLEY YOUNG ADAMS | PERRY & PERRY INC | 2/13/1995 | TX | CROCKETT | 517 | 247 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 486.000 | 6.7500 | | 1.8114 |
| FEE | 42.0274.00B | VIRGINIA L PROCTOR | PERRY & PERRY INC | 3/22/1995 | TX | CROCKETT | 517 | 251 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.2400 | | 0.8700 |
| FEE | 42.0274.00C | HENRY JONAS III | PERRY & PERRY INC | 3/20/1995 | TX | CROCKETT | 517 | 249 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.6250 | | 1.5111 |
| FEE | 42.0274.00D | ANNE ADAMS GORIM | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 522 | 46 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.7000 | | 1.0078 |
| FEE | 42.0274.00E | MICHAEL A GODFREY | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 517 | 245 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 20.2500 | | 5.4401 |
| FEE | 42.0274.00F | WILLIAM ADAMS | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 522 | 49 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.7500 | | 1.0078 |
| FEE | 42.0274.00G | LETHA PROCTOR BAUGHN | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 516 | 239 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.7500 | | 1.0078 |
| FEE | 42.0274.00H | SAM J ADAMS III | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 522 | 42 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.7500 | | 1.0078 |
| FEE | 42.0274.00I | MARY PRISCILLA DEAVITT | PERRY & PERRY INC | 3/15/1995 | TX | CROCKETT | 522 | 50 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.6250 | | 1.5111 |
| FEE | 42.0274.00J | JOE E GILMORE | PERRY & PERRY INC | 2/21/1995 | TX | CROCKETT | 522 | 48 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 4.0500 | | 1.0887 |
| FEE | 42.0274.00K | FAITH YOUNG CARMICHAEL | PERRY & PERRY INC | 2/13/1995 | TX | CROCKETT | 522 | 44 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 6.7500 | | 1.8114 |
| FEE | 42.0274.00L | ANN J BENJAMIN | PERRY & PERRY INC | 12/8/1998 | TX | CROCKETT | 558 | 563 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 6.7500 | | 1.8114 |
| FEE | 42.0274.00M | JOHN C SELBY | VENUS EXPLORATION INC | 1/1/1999 | TX | CROCKETT | 579 | 461 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 0.1266 | | 0.1266 |
| FEE | 42.0274.00N | MARY KELLEY BROWN | VENUS EXPLORATION INC | 1/1/1999 | TX | CROCKETT | 579 | 463 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 0.1266 | | 0.1266 |
| FEE | 42.0274.00O | CHARLES D MILLER JR | VENUS EXPLORATION INC | 1/1/1999 | TX | CROCKETT | 579 | 459 | 127606 | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 0.1266 | | 0.1266 |
| FEE | 42.0274.00P | ELIZABETH OUSLEY | J R COLLINS INC | 3/26/1998 | TX | CROCKETT | 556 | 640 | 127606 | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 2.5312 | | 0.6800 |
| FEE | 42.0274.00R | JANE MORELAND BURNS | J R COLLINS INC | 7/4/1998 | TX | CROCKETT | 556 | 637 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.4562 | | 1.4658 |
| FEE | 42.0274.00S | CHARLES T MORELAND JR | J R COLLINS INC | 7/4/1998 | TX | CROCKETT | 556 | 609 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.4562 | | 1.4658 |
| FEE | 42.0274.00T | THEODORE L MORELAND | J R COLLINS INC | 8/4/1984 | TX | CROCKETT | 557 | 555 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.4562 | | 1.4658 |
| FEE | 42.0274.00U | MOLLIE CUMMINS | J R COLLINS INC | 9/4/1998 | TX | CROCKETT | 557 | 557 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 2.2025 | | 0.0544 |
| FEE | 42.0274.00V | H R ARLEDGE III | J R COLLINS INC | 5/13/1998 | TX | CROCKETT | 557 | 559 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 20.2500 | | 5.4401 |
| FEE | 42.0274.00W | PATRICIA GATLING | J R COLLINS INC | 9/4/1998 | TX | CROCKETT | 558 | 55 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 2.2025 | | 0.0594 |
| FEE | 42.0274.00X | GEORGE SHELBURNE | J R COLLINS INC | 9/4/1998 | TX | CROCKETT | 558 | 400 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994; SEC 45 (CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 1.6875 | | 0.4533 |
| FEE | 42.0274.00Y | GEORGE N ALDRIDGE JR | J R COLLINS INC | 8/6/1998 | TX | CROCKETT | 558 | 443 | | 12310 | B DAWSON SURVEY, BLK 884-A 1994 | Y | 0.0000 | 5.0625 | | 1.3600 |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM DEPOS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.02174.009 | EUGENE ALLEN | J R COLLINS INC | 10/7/1998 | TX | CROCKETT | 558 | 670 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 0.2025 | 0.0504 | SEC 55 CONTAINING 486 ACRES MORE OR LESS SEC 55 CONTAINING SURFACE TO 3000 (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.002 | SMEED COMPANY | J R COLLINS INC | 9/7/1998 | TX | CROCKETT | 558 | 667 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 10.1250 | 2.7200 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.004 | ALICE SHELBURNE NIELD | J R COLLINS INC | 8/6/1998 | TX | CROCKETT | 558 | 794 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 1.8875 | 0.4531 | B DAWSON SURVEY, BLK 88 A-1994 FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.004 | GERTRUDE BEST | J R COLLINS INC | 8/6/1998 | TX | CROCKETT | 558 | 791 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 2.5312 | 0.6800 | B DAWSON SURVEY, BLK 88 A-1994 FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.0NC | JAMES A BEAVER ETUX | J R COLLINS INC | 7/24/1998 | TX | CROCKETT | 558 | 797 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 16.3687 | 4.3974 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.0NC | SAMUEL A SHELBURNE | J R COLLINS INC | 8/6/1998 | TX | CROCKETT | 558 | 788 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 1.8875 | 0.4531 | B DAWSON SURVEY, BLK 88 A-1994 FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.004 | RENA MUNGER ALDRIDGE TRUST | J R COLLINS INC | 1/26/1998 | TX | CROCKETT | 559 | 119 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.0625 | 1.3600 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.004 | MARY LYNN MCENTIRE | J R COLLINS INC | 7/22/1998 | TX | CROCKETT | 559 | 379 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 10.1250 | 2.7200 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.0NV | IRENE MORELAND CRAFT | J R COLLINS INC | 11/8/1998 | TX | CROCKETT | 560 | 351 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 65.4750 | 17.5896 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.0NV | BURLINGTON RESOURCES OIL & | POGO PRODUCING COMPANY | 8/1/1998 | TX | CROCKETT | 561 | 299 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 5.0625 | 1.3600 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS FROM THE SURFACE TO 3000 BELOW (NEEDS DEPTH DRILLED) |
| FEE | 42.02174.0NH | JEAN D PHILLIPS | POGO PRODUCING COMPANY | 12/29/1998 | TX | CROCKETT | 565 | 393 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 0.2025 | 0.0504 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.0AN | SALLY SHANKS | J R COLLINS INC | 9/9/1998 | TX | CROCKETT | 565 | 63 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.3750 | 0.9067 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.004 | STEPHEN R SHANKS | J R COLLINS INC | 2/3/1999 | TX | CROCKETT | 567 | 48 | 129334 | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 3.3750 | 0.9067 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.0AL | HENRY LEE LEWIS JR | ROCA RESOURCES COMPANY INC | 8/24/1998 | TX | CROCKETT | 561 | 396 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 8.6273 | 2.3177 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.0AM | MARY SUE LEWIS KELLEY ESTA | ROCA RESOURCES COMPANY INC | 8/24/1998 | TX | CROCKETT | 561 | 394 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 8.6273 | 2.3177 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| FEE | 42.02174.00AN | MILDRED MOKNIGHT | ROCA RESOURCES COMPANY INC | 8/8/1998 | TX | CROCKETT | 560 | 669 | | 12310 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS | Y | 0.0000 | 10.1250 | 2.7200 | B DAWSON SURVEY, BLK 88 A-1994 SEC 55 CONTAINING 486 ACRES MORE OR LESS |
| UNIV | 42.02175.000 | STOF TX UNIVERSITY LANDS | TIDEWATER OIL COMPANY | 6/18/1948 | TX | UPTON | 90 | 97 | | 3850 | BLK 58 UNIVERSITY LANDS SURVEY SEC 13: NW 1/3 TO THE UPPER AND LOWER SPRABERRY FM | Y | 161.9000 | 161.9000 | 161.9000 | BLK 58 UNIVERSITY LANDS SURVEY SEC 13: NW 1/3 TO THE UPPER AND LOWER SPRABERRY FM |
| FEE | 42.02176.000 | W M MILLER ESTATE | THE ATLANTIC REFINING COMPANY | 6/20/1946 | TX | IRION | 11 | 121 | | 3855 | H&2B BB GD SURVEY A-1145 SEC 1148:530 FROM SURFACE TO 7150 FT NOT BELOW THE BASE OF CANYON SAND FORMATION | Y | 80.0000 | 80.0000 | 15.3000 | H&2B BB GD SURVEY A-1145 SEC 1148:530 FROM SURFACE TO 7150 FT NOT BELOW THE BASE OF CANYON SAND FORMATION |
| FEE | 42.04603.000 | TEXAS SCOTTISH RITE HOSPT | PARKER PARSLEY DEVELOPMENT COMPANY | 1/3/1997 | TX | IRION | 122 | 658 | | 3403 | SEC 135 SE T&P RR GD SURVEY, BLOCK 1, A-623 | Y | 160.0000 | 160.0000 | 40.0000 | SEC 135 SE T&P RR GD SURVEY, BLOCK 1, A-623 LTD SPRABERRY DEAN FM TO BASE OF WOLFCAMP ETM |
| CMN | 42.04656.000 | GEDDING NOMINEE CORPORATIO | SAMSON LONE STAR LLC, ET AL | 6/14/2005 | TX | HOWARD | 1004 | 240 | 1636 | 16231 | SECTION 14: N4 R BLOCK 33, TOWNSHIP 1 NORTH, T&P RR GD SURVEY, A-1506 LIMITED TO THE WELLBORE OF THE WHITING OIL & GAS CORPORATION/MARSHALL NO 1 WILL LOCATED 1,572 FEET FROM THE NORTH LINE AND 890 FEET FROM THE EAST LINE OF SECTION 14, BLOCK 33, TOWNSHIP 1 NORTH, T&P RR GD SURVEY, A-1506, HOWARD COUNTY, TEXAS | N | 40.0000 | | 15.3760 | SEC 14: NE INDIAN AND ONLY INSOFAR AS SAID LEASE GRANTS RIGHTS IN AND TO THE PRODUCTION FROM THE WELLBORE OF THE WHITING OIL & GAS CORPORATION/MARSHALL NO 1 WELL, LOCATED 1,572 FEET FROM THE NORTH LINE AND 890 FEET FROM THE EAST LINE OF SECTION 14, BLOCK 33, TOWNSHIP 1 NORTH, T&P RR GD SURVEY, ABSTRACT 1506 |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINESS | NET ACRES | EXEND INT | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANM | 42JW007.00A | SAMSON LONE STAR LLC | GRISTINE NOMANIE CORPORATION | 1/7/1988 | TX | PECOS | 3 | 124 | 115107 | 3489 | AGMT. NO. 11212.000 - AN UNDIVIDED 1/8 INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 27-32 (O9 E&JJ) BELOW A DEPTH OF 2500' FROM THE SURFACE THEREOF | Y | 360.0000 | 45.0000 | 45.0000 | AN UNDIVIDED 1/8 INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 27-32, NW2 24 KF AND EXCEPT 44 W4 BELOW A DEPTH OF 2500' FROM THE SURFACE THEREOF: AN UNDIVIDED 1/32 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 34-52 |
| | | | | | | | | | | 3490 | AGMT. NO. 11212.000 - AN UNDIVIDED 1/32 INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 34-52 | Y | 320.0000 | 10.0000 | 10.0000 | AN UNDIVIDED 1/4 OF 1/8 ROYALTY INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 34. NO ASSUMING THE NORTHWEST BOUNDARY LINE OF SAID SECTION 34 AS THE NORTH BOUNDARY LINE THEREOF, CONTAINING 320 ACRES, MORE OR LESS, BELOW THE DEPTH OF 2500' FROM THE SURFACE THEREOF: ACQUIRED PURSUANT TO ASSIGNMENT, BILL OF SALE AND CONVEYANCE DATED EFFECTIVE JULY 1, 1988 FROM PRIMARY FUELS INC TO GEOSTINE NOMANIE CORPORATION AS ASSIGNEE RECORDED IN VOLUME 646, PAGE 14 OF THE RECORDS OF PECOS COUNTY, TX |
| | | | | | | | | | | 3491 | AGMT. NO. 11212.000 - AN UNDIVIDED 1/4 OF 1/8 ROYALTY INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS: BLOCK 1, H&TC RR CO SURVEY SECTION 34. NO ASSUMING THE NORTHWEST BOUNDARY LINE OF SAID SECTION 34 AS THE NORTH BOUNDARY LINE THEREOF, CONTAINING 320 ACRES MORE OR LESS BELOW THE DEPTH OF 2500' FROM THE SURFACE THEREOF | Y | 320.0000 | 10.0000 | 10.0000 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 4291 | AGMT. NO. 131211000 - AN UNDIVIDED 1/8 INTEREST IN AND TO ALL THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN PECOS COUNTY, TEXAS:<br><br>BLOCK 1, H&TC RR CO SURVEY<br>SECTION 27: N/W2 SAVE AND EXCEPT W4 W/4 BELOW A DEPTH OF 2500' FROM THE SURFACE THEREOF. | Y | 280.0000 | 35.0000 | 35.0000 | AN UNDIVIDED 1/8 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER |
| CMIN | 4234007230A | SAMSON LONE STAR ETAL | ENDURO OPERATING LLC | 01/01/2000 | TX | HOWARD MITCHELL | 765 | 592 | 2011-<br>00000244-<br>1->70 | M132 | AN UNDIVIDED 1/8 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS:<br><br>BLOCK 29, W&NW RR CO SURVEY A-701<br>SEC 93: NE NE, NE/NE, NW/SE, ALL DEPTHS<br><br>BLOCK 29, W&NW RR CO SURVEY A-792<br>SEC 65: S2 | Y | 480.0000 | 60.0000 | 60.0000 | MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS:<br><br>BLOCK 29, W&NW RR CO SURVEY A-701<br>SEC 93: NE NE, NE/NE, NW/SE, ALL DEPTHS<br><br>BLOCK 29, W&NW RR CO SURVEY A-792<br>SEC 65: S2<br><br>BLOCK 29, W&NW RR CO SURVEY, A-143S<br>SEC 96: E2<br><br>BLOCK 29, W&NW RR CO SURVEY, A-145B<br>SEC 64: S2 |
| | | | | | | | | | | M133 | AN UNDIVIDED 1/4 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER | Y | 80.0000 | 20.0000 | 20.0000 | AN UNDIVIDED 1/4 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS:<br><br>BLOCK 29, W&NW RR CO SURVEY, A-113E<br>SEC 114: SE SE<br><br>AN UNDIVIDED 1/8 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LAND:<br><br>BLOCK 17, SPRR CO SURVEY, A-563<br>SEC 6: ALL<br><br>ACQUIRED PURSUANT TO ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUEL LINE AND GEODYNE NONANE CORPORATION DATED EFFECTIVE JULY 1, 1998 RECORDED AS INSTRUMENT 3739 VOLUME 627 PAGE 625 OF THE DEED RECORDS OF HOWARD COUNTY, TEXAS. |

Exhibit A - 228

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS: BLOCK 29, WBNRR RR CO SURVEY, A-1131 SEC 144-32 E | | | | | |
| | | | | | | | | | | M124 | AN UNDIVIDED 1/8 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LAND: BLOCK 17, SPRR CO SURVEY, A-563 SEC 9 ALL | Y | 640.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | M125 | AN UNDIVIDED 1/8 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS: BLOCK 29, WBNRR RR CO SURVEY, A-1458 SEC 64-32 | Y | 320.0000 | 40.0000 | 40.0000 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | M436 | AN UNDIVIDED 1/18 MINERAL INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS:<br><br>BLOCK 29, W&NW RR CO SURVEY, A-1435<br>SEC 96: E2 | Y | | | | AN UNDIVIDED 50% INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LOVING AND WINKLER COUNTIES, TEXAS: |
| | | | | | | | | | | | | | 120.0000 | 40.0000 | 40.0000 | |
| CANN | 42-MOD71.00A | SAMSON LONE STAR LLC ETAL | ENDURO OPERATING LLC | 01/01/2000 | TX | WINKLER | | | C5579 | M492 | AN UNDIVIDED 50% INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LOVING AND WINKLER COUNTY, TEXAS:<br><br>BLOCK C23, PUBLIC SCHOOL LAND SURVEY A-1414<br>SEC 22: SE | Y | 160.0000 | 80.0000 | 80.0000 | MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LOVING AND WINKLER COUNTIES, TEXAS:<br><br>BLOCK C23, PUBLIC SCHOOL LAND SURVEY A-1414<br>SEC 22: SE<br><br>SUBJECT TO OIL AND GAS LEASE FROM SOUTHLAND ROYALTY COMPANY TO HERITAGE RESOURCES INC DATED JUNE 01, 1985 RECORDED IN VOLUME 315 PAGE 79 DEED RECORDS OF WINKLER COUNTY, TX.<br><br>POOLING AGREEMENT DATED OCTOBER 1, 1985 BY GULF CORPORATION ETAL<br><br>UNIT DESIGNATION - TUBB ESTATE GAS UNIT NO. 1-22, TUBB ESTATE UNIT GAS UNIT<br><br>NO 22-18 BY HERITAGE RESOURCES INC DATED OCTOBER 29, 1985 RECORDED IN VOLUME 332 PAGE 28 DEED RECORDS OF WINKLER COUNTY, TX AS AMENDED BY |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANN | 42AN3073.00A | SAMSON LONE STAR, ETAL | ENDURO OPERATING LLC | 01/01/0000 | TX | WINKLER | | 340 | CS579 | M404 | AN UNDIVIDED 37.5% INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LOVING AND WINKLER COUNTIES, TEXAS: BLOCK C23, PUBLIC SCHOOL LAND SURVEY A-1414 SEC 21 NE | Y | 160.0000 | 60.0000 | 60.0000 | CORRECTION TO UNIT DESIGNATION DATED SEPTEMBER 30, 1988 RECORDED IN VOLUME 363, PAGE 497 DEED RECORDS OF WINKLER COUNTY, TX AND AMENDMENTS RECORDED IN VOLUME 355, PAGE 660 AND VOLUME 366, PAGE 220 DEED RECORDS OF WINKLER COUNTY, TX. AN UNDIVIDED 37.5% INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS IN LOVING AND WINKLER COUNTIES, TEXAS: BLOCK C23, PUBLIC SCHOOL LAND SURVEY A-1414 SEC 21 NE. SUBJECT TO OIL AND GAS LEASE FROM SOUTHLAND ROYALTY COMPANY TO HERITAGE RESOURCES INC DATED JUNE 19, 1993 RECORDED IN VOLUME 351, PAGE 78 OF THE DEED RECORDS OF WINKLER COUNTY, TX. POOLING AGREEMENT DATED OCTOBER 2, 1985 BY GULF CORPORATION ETAL. UNIT DESIGNATION - TUBB ESTATE GAS UNIT NO 1-22, INNER ESTATE UNIT GAS UNIT NO 22 |
| CANN | 42AN3073.00A | DUER WAGNER & CO ET AL | SAMSON LONE STAR LIMITED PARTNERSHIP | 1/31/1998 | TX | WARD | 675 | 340 | 206 | 2871-1 | BLOCK 34, H&TC RY CO SURVEY A-399 SEC 43.1947 BELOW THE BASE OF THE MISSISSIPPIAN FORMATION | N | | 320.0000 | 13.3380 | SEC 43.1947 BELOW THE BASE OF THE MISSISSIPPIAN FORMATION |
| CANN | 42AN3073.00A | O. W. PARKER, ET UX | PETROLEUM & GAS CO | 3/14/1946 | TX | CROCKETT | 74 | 626 | | 1624 | .25 MI IN SEC 34, ABSTRACT 54796, BLOCK HH, GC&SF RR CO SURVEY, CROCKETT COUNTY, TX | Y | 640.0000 | 160.0000 | 60.7000 | .25 MI IN SEC 34, ABSTRACT 54796, BLOCK HH, GC&SF RR CO SURVEY, CROCKETT COUNTY, TX |
| | | | | | | | | | | 1625 | .25 MI IN SEC 34, ABSTRACT 54796, BLOCK HH, GC&SF RR CO SURVEY, CROCKETT COUNTY, TX | Y | 640.0000 | 640.0000 | 640.0000 | .25 MI IN SEC 34, ABSTRACT 54796, BLOCK HH, GC&SF RR CO SURVEY, CROCKETT COUNTY, TX |
| CANN | 42AN3073.00A | SAMSON LONE STAR ETAL | ENDURO COMPANY MINERALS | 01/01/0000 | TX | HOWARD | | | 2011-00000AH | 162.91 | SECTION 11 IN H BLOCK 33, TOWNSHIP 1 NORTH, T&P RR CO SURVEY, A-1036 LIMITED TO THE WELLBORE OF THE WHITING OIL & GAS CORPORATION/MARSHALL NO 1 WELL LOCATED 1,572 FEET FROM THE NORTH LINE AND 896 FEET FROM THE EAST LINE OF SECTION 14, BLOCK 33, TOWNSHIP 1 NORTH, T&P RR CO SURVEY, A-1036, HOWARD COUNTY, TEXAS | N | | 40.0000 | 13.1350 | OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN HOWARD COUNTY, TEXAS: BLOCK 33, TOWNSHIP 1 NORTH, T&P RR CO SURVEY SECTION 14: NE ACQUIRED PURSUANT TO ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND OSSORNE NOMINEE CORPORATION DATED EFFECTIVE JULY 1, 1988 RECORDED AS INSTRUMENT 3735 VOLUME 627, PAGE 623 OF THE DEED RECORDS OF HOWARD COUNTY, TEXAS |
| | | | | | | | | | 2011-00000AH | 162 | SECTION 14 IN H BLOCK 33, TOWNSHIP 1 NORTH, T&P RR CO SURVEY, A-1081 SEE THE WELLBORE OF THE WHITING OIL & GAS CORPORATION/MARSHALL NO 1 WELL LOCATED 1,572 FEET FROM THE NORTH LINE AND 896 FEET FROM THE EAST LINE OF SECTION 14, BLOCK 33, TOWNSHIP 1 NORTH, T&P RR CO SURVEY, A-1036, HOWARD COUNTY, TEXAS | Y | 160.0000 | 40.0000 | 13.1350 | |
| CANN | 42AN0080.00A | OSSORNE NOMINEE CORPORATION | ENDURO COMPANY MINERALS | 01/01/0000 | TX | HOWARD | | | 2011-00000AH | 1399 | W2 NE SECTION 17 BLK 33 T1N T&P RY CO SURVEY | N | 80.0000 | 20.0000 | 7.5880 | AN UNDIVIDED 1/4 INTEREST IN AND TO ALL OF THE OIL, GAS AND OTHER MINERALS IN AND UNDER OR THAT MAY BE PRODUCED FROM THE FOLLOWING DESCRIBED LANDS SITUATED IN HOWARD COUNTY, TEXAS: BLOCK 33 T1N T&P RR CO SURVEY SEC 17: SE, W2 NE, NENE, NWNE |
| | | | | | | | | | | 1400 | SE, NENE SECTION 17, BLOCK 33 T1N, T&P RR CO SURVEY | Y | 200.0000 | 50.0000 | 18.9700 | ACQUIRED PURSUANT TO ASSIGNMENT, BILL OF SALE AND CONVEYANCE BY AND BETWEEN PRIMARY FUELS, INC AND OSSORNE NOMINEE CORPORATION DATED EFFECTIVE JULY 1, 1988 RECORDED AS INSTRUMENT 3738 VOLUME 627 PAGE 623 OF THE DEED RECORDS OF HOWARD COUNTY, TEXAS |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 910084-001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | | | | | | | | | | | T1N, BLK 45, T&P RR CO S/Y |
| | | | | | | | | | | | | | | | | SEC 5: NW, W2NE, N2NW, C2E2, W2SE, S2 SW |
| | | | | | | | | | | | | | | | | BELOW 6,000 FEET |
| | | | | | | | | | | 377V4 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: NW BELOW 6000' | Y | | 2.0000 | 0.3000 | |
| | | | | | | | | | | 379V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/2 SW BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | 381V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | 382V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S 2 SW BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | 383V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W/2 SE BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| FEE | C-80297.000 | LOUIE E WRIGHT RIO 8 INDEP | GARLAND A TUNSTILL | 10/20/1925 | TX | ECTOR | 19 | 19 | 281 | C-80297-11 | N2NW, SWNW (VC 8 ALL DEPTHS) | Y | 120.0000 | 120.0000 | 120.0000 | T&P RR CO SURVEY BLOCK 43 |
| | | | | | | | | | | | | | | | | SEC 6: NW, SE BELOW BASE SAN BURG |
| | | | | | | | | | | | | | | | | SEC 6: E2NE, SW, SE2W BELOW 7357' |
| | | | | | | | | | | | | | | | | SEC 7: NE |
| | | | | | | | | | | | | | | | | SEC 7: SE BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 8: N2NW, SWNW, NE, S2 BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 9: W TD BELOW 6399' |
| | | | | | | | | | | | | | | | | SEC 9: NE LTD S/R TO 6399' |
| | | | | | | | | | | | | | | | | SEC 16: BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 17: NE BELOW 9225', S2, NW BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 18: NE, SE A/S TD |
| | | | | | | | | | | | | | | | | SEC 19: E2N2, S4NW LTD BELOW 460', C2 BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 20: S2, NW, S2NE, NENE, NWNE BELOW BASE SAN ANDRES |
| | | | | | | | | | | | | | | | | SEC 21: NE3W, SE, N2 |
| | | | | | | | | | | | | | | | | SEC 21: NW1W, S2W |
| FEE | C-80297-12 | | | | | | | | | C-80297-12 | NESE, NOSE SEC 91-4-999 | N | 120.0000 | 120.0000 | 0.0000 | Sec 16 Below Its San Andres |
| | | | | | | | | | | | | | | | | NE 17 9225-99999 |
| | | | | | | | | | | | | | | | | NE 18 9225 -99999 |
| | | | | | | | | | | | | | | | | E2NW/Z2NSW 19 0-4438 |
| | | | | | | | | | | | | | | | | E2NE2, S4SW Sec 19 4438-99999 |
| | | | | | | | | | | | | | | | | NWNW Sec 8 Surf to 5511 |
| | | | | | | | | | | | | | | | | NWNW Sec 8 Surf to 5511 |
| | | | | | | | | | | | | | | | | NWNW-2Vbase (4,83700) |
| | | | | | | | | | | | | | | | | S2SW6 S2NE,NENE 20 0-99999 |
| | | | | | | | | | | | | | | | | NESW C4 21 4507 |
| | | | | | | | | | | | | | | | | NESW, C4 21 4507-99999 |
| | | | | | | | | | | | | | | | | NWSW, S2SW 21 0-99999 |
| | | | | | | | | | | | | | | | | NE 223-999999,C4 C4-6703 |
| | | | | | | | | | | | | | | | | SW 22 Its San Andres-8047' |
| | | | | | | | | | | | | | | | | NW Sec 6 Surf to 85 Greybrg |
| | | | | | | | | | | | | | | | | NW Sec 6 Below 85 Greybrg |
| | | | | | | | | | | | | | | | | SW Sec 6 Surf to 85 Greyborg |
| | | | | | | | | | | | | | | | | C 6 0-8,670 O 4-6400 |
| | | | | | | | | | | | | | | | | E2NE,SW 6 Greybrg 7317 |
| | | | | | | | | | | | | | | | | SE Sec 6 8k Greybrg 8 Bret |
| | | | | | | | | | | | | | | | | E2 NE,SW 3-7357-99999 |
| | | | | | | | | | | | | | | | | W2NE 6 7357-99999 |
| | | | | | | | | | | | | | | | | NWNE 20 6600 -99999 |
| | | | | | | | | | | | | | | | | S2NW,NE 6 15' Sec 9 Below 5130 |
| | | | | | | | | | | | | | | | | SE 17 BK San Andres-9225 |
| | | | | | | | | | | | | | | | | NE 18 4003-9225 |
| | | | | | | | | | | | | | | | | SE 18 0-Its San Andres 5-6457-0-6345A |
| | | | | | | | | | | | | | | | | 0 - 4599 SEC 6ec 9 |

Exhibit A - 232

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COM SENDSS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-283757-13 | SE 6-40S9-999999 | Y | 160.0000 | 160.0000 | 132.5600 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-00357-14 | NE SEC 9-I-65OO | Y | 160.0000 | 160.0000 | 160.0000 | |
| | | | | | | | | | | C-00357-17 | SEC 16 BELOW 95 SAN ANDRES | Y | 640.0000 | 640.0000 | 640.0000 | |

Exhibit A - 234

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGBO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-02057-19  NE 17.9215-99999 | | Y | 160.0000 | 160.0000 | 132.9600 | |
| | | | | | | | | | | C-02057-21  NE 18.9215 - 99999 | | Y | 160.0000 | 160.0000 | 132.9600 | |

Exhibit A - 255

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINED% | NET ACRES | ENDO/RD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-B3057.22 | E2NW,E2SW,SWSW SEC-6448 | N | 200.0000 | 200.0000 | 0.0000 | |

Exhibit A - 256

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-00297-23 | 1ZW2, SW/4W SEC19 4428-99999 | Y | 200.0000 | 200.0000 | 200.0000 | |
| | | | | | | | | | | C-00297-24 | NW/NW SEC 8 16MF TO 5511 | N | 40.0000 | 40.0000 | 0.0000 | |

Exhibit A - 237

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.002957.25 | NWNE 20 0 4400 | Y | 40.0000 | 40.0000 | 0.0000 | |
| | | | | | | | | | | C.002957.26 | S/2,NW,S2N4,NENE 20 0 99999 | Y | 600.0000 | 600.0000 | 498.6000 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END RND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-023957-27 | NESW, SE 21-5-45D7 | Y | 200.0000 | 200.0000 | 166.2000 | |

Exhibit A / 239

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDBRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | C-002957.28 | NE3W, SE 21-6-07-99999 | N | 200.0000 | 200.0000 | 415500 | |
| | | | | | | | | | | | C-002957.29 | NW3W, SE3W 21-5-99999 | Y | 120.0000 | 120.0000 | 243000 | |

Exhibit A - 240

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENSURD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | C-00259.12 | NE/NE SEC 40 - 5500 |  | N | 41.0630 | 41.0630 | 0.0000 |  |
|  |  |  |  |  |  |  |  |  |  | C-00259.30 | NE 22-0-99999 |  | N | 160.0000 | 160.0000 | 0.0000 |  |

EXHIBIT A
LEASES

| SE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---------|----------|------------|-------------|----------|----|-----------|----|----|----|--------|-------------------------|-------|-----------|-----------|-----------|---------------------|
| | | | | | | | | | | C-02057.32 | SW 23 8S SAN ANDRES 8SMT | N | 160.0000 | 160.0000 | 0.0000 | |
| | | | | | | | | | | C-02057.33 | NW SEC 6 SURF T0 8 S 6AK N8 JMG | N | 160.0000 | 160.0000 | 0.0000 | |

Exhibit A - 242

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS/RO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.002957-34 | NW SEC 6 BELOW 85 GRAYBURG | Y | 160.0000 | 160.0000 | 160.0000 | |

Exhibit A - 243

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM/GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.02937.35 | SW SEC 6 SURF TO 8.6 GRAINSBRG | N | 160.0000 | 160.0000 | 0.0000 | |
| | | | | | | | | | | C.02937.36 | | N | 760.0000 | 760.0000 | 0.0000 | |

Exhibit A - 244

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDS/RO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-002957.37 | E2NE,SW E-BS GW/49-7317 | N | 240.0000 | 240.0000 | 0.0000 | |
| | | | | | | | | | | C-002957.38 | SE SEC4 BS GW/49 URS-B&MT | Y | 160.0000 | 160.0000 | 132.9600 | |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C302957.40 | 12NE,SW S TXO 99998 | Y | 240.0000 | 240.0000 | 199.4400 | |

Exhibit A - 266

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-00297-A1 | W2NE H 31S19 99999 | Y | 80.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | C-00297-A1 | BASE SAN ANDRES - BASE EDDY | Y | 1480.0000 | 1480.0000 | 1229.8800 | |

Exhibit A - 247

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENDSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.002957.45 | NWNE 20 4400 99999 | Y | 40.0000 | 40.0000 | 33.2400 | |
| | | | | | | | | | | C.002957.46 | SENW, NE, S2 SEC 8 R6 D/W 5330 | Y | 520.0000 | 520.0000 | 520.0000 | |

Exhibit A - 248

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDG ROY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-02357-A7 | NE 17 19.5-SAN-ANDRES 9325 | N | 160.0000 | 160.0000 | 94.0000 | |

Exhibit A - 249

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHDRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-002957.48 NE 18 45S9-9225 | | Y | 160.0000 | 160.0000 | 94.0000 | |
| | | | | | | | | | | C-002957.49 SE 18 O 8S SAN ANDRES | | N | 160.0000 | 160.0000 | 132.9600 | |

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.002957.50   SE 18 BS SAN ANDRES  RSMT | | Y | 160.0000 | 160.0000 | 132.9600 | |
| | | | | | | | | | | C.002957.51   0 .4599 LESE SEC 9 | | Y | 40.0000 | 40.0000 | 31.6000 | |

Exhibit A - 251

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENROSS | NET ACRES | ENDIARD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.0029517.7 | W2NE E/6 GRAYBURG 7357 | N | 80.0000 | 80.0000 | 0.0000 | |
| | | | | | | | | | | C.0029517.8 | NE SEC 7/0 - 9325 | N | 160.0000 | 160.0000 | 0.0000 | |

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LESSEE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENCUMB NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-00295T-9 | NE SEC 7 ALL 64 PTHS | N | 160.0000 | 160.0000 | 160.0000 | |

Exhibit A - 253

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHOID NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FED | C.006630.000 | BLM NM-02D17A0A | A K MEYER | 12/1/1950 | NM | LEA | | | | 255 | T21S R34E SEC 8: SW INSOFAR AND ONLY INSOFAR AS TO TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 80.0000 | T21S R34E SEC 8: SW4 SEC 17: SE NW, SW SEC 18: NE, N2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 256 | T21S R34E SEC 17: S2 NW, SW INSOFAR AND ONLY INSOFAR AS TO THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 240.0000 | 240.0000 | 120.0000 | |
| | | | | | | | | | | 257 | T21S R34E SEC 18: N2, N2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 240.0000 | 240.0000 | 120.0000 | |
| FED | C.006631.000 | BLM NM-02D17A0B | LOIS E MOFFETT AL | 1/10/1954 | NM | LEA | | | | 258 | T21S R34E SEC 4: LOT 7 138.09 AC, LOT 3 138.5 AC), LOT 6 (40 AC), LOT 7 (40 AC), LOT 8 (40 AC), LOT 9 (40 AC), LOT 10 (40 AC), LOT 11 (40 AC), LOT 15 (40 AC), LOT 16 (40 AC), SE NW, SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 714.8800 | 714.8800 | 178.7200 | T21S R34E SEC 4: LOT 1, LOT 2, LOT 3, LOT 4, LOT 5, LOT 6, LOT 7, LOT 8, LOT 9, LOT 10, LOT 11, LOT 14, LOT 15, LOT 16, SE, E2 SW SEC 8: NW SEC 5: E2 SE SEC 17: T2 SE SEC 18: LOT 1, LOT 2, E2 NW INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 259 | T21S R34E SEC 8: NW 4 INSOFAR AND ONLY INSOFAR AS TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 40.0000 | |
| | | | | | | | | | | 260 | T21S R34E SEC 5: E 2 W2 INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 60.0000 | |
| | | | | | | | | | | 261 | T21S R34E SEC 17: E2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 80.0000 | 80.0000 | 20.0000 | |
| | | | | | | | | | | 262 | T21S R34E SEC 18: LOT 1 134.9S AC), LOT 2 134.96 AC), E2 NW INSOFAR AND ONLY INSOFAR | Y | 149.9100 | 149.9100 | 37.4775 | |

Exhibit A - 254

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE | C.03012.000 | ST OF NM BH-5533.0000 | CONTINENTAL OIL COMPANY | 12/22/1982 | NM | LEA | | | | 235 | T19S-R37E SEC 30: LOTS 1 & 2; E 2.6 NW HAGRAW AND ONLY HAGRAW AS THE TOP OF THE GRAYBURG TO BASE OF THE SAN ANDRES FORMATION AS FOUND IN THE UNIT AGREEMENT (05/23 DATED 5/1/199) | Y | 157.3500 | 157.3500 | 157.3500 | T19S-R37E SEC 30: E2NW, LOT 1 (38.68), LOT 2 (38.67) SEC30: W2NW AND ONLY HAGRAW AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| STATE | C.03013.000 | ST OF NM B-1534.0000 | CONTINENTAL OIL COMPANY | 12/22/1982 | NM | LEA | | | | 240 | T21S-R34E SEC 1: LOTS 1 AND 2, S2 NE, LOTS 3 AND 4, S2 NW, SE, LIMITED TOP OF GRAYBURG TO 1,500' BELOW SEA LEVEL | Y | 480.6400 | 480.6400 | 480.6400 | T21S-R34E SEC 1: LOTS 1 AND 2, S2 NE, LOTS 3 AND 4, S2 NW, SE, LIMITED TOP OF GRAYBURG TO 1,500' BELOW SEA LEVEL |
| STATE | C.8.3017.000 | STATE OF NM A-1537-0000 | CONTINENTAL OIL COMPANY | 12/22/1982 | NM | | | | | 246 | T21S-R36E SEC 11: SW LIMITED FROM TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 160.0000 | T21S-R36E SEC 11: SW; SEC 11: SW; SEC 15: E2 |
| | | | | | | | | | | 247 | T21S-R36E SEC 15: E2 LIMITED TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 320.0000 | 320.0000 | 320.0000 | TOP OF GRAYBURG TO BASE OF SAN ANDRES |
| STATE | C.8.3888.000 | STATE OF NM B0-2656-0000 | CONTINENTAL OIL COMPANY | 9/23/1933 | NM | LEA | | | | 250 | T19S-R36E SEC 26: W2 SW BELOW BASE OF GRAYBURG OR 4,150', WHICHEVER IS DEEPER TO BASE OF SAN ANDRES (UNIT TR 15) | Y | 80.0000 | 80.0000 | 80.0000 | T19S-R36E SEC 26: W2 SW BELOW BASE OF GRAYBURG OR 4,150 FEET WHICHEVER IS DEEPER TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 251 | T19S-R37E SEC 7: N E SE, NW SE LIMITED BASE OF GRAYBURG TO BASE OF SAN ANDRES FORMATION (UNIT TR 14 & 12) | Y | 80.0000 | 80.0000 | 80.0000 | T19S-R37E SEC 7: NE SE, NW SE (LOT 3) (18.65 ACRES) SEC 19: NW SW (LOT 3) (18.66 ACRES) TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 252 | T19S-R37E SEC 19: SW, W2 NE LIMITED TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION (UNIT TR 13) | Y | 240.0000 | 240.0000 | 240.0000 | T19S-R37E SEC 19: SW, W2NE BASE OF GRAYBURG TO BASE OF SAN ANDRES FORMATION; SEC 17: SW, W2 NE; SEC 19: SW, W2 NE |
| | | | | | | | | | | 253 | T19S-R37E SEC 19: NW SW (LOT 4) LIMITED FROM TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION (UNIT TR 14) | Y | 18.6500 | 18.6500 | 18.6500 | T19S-R37E SEC 19: NW SW (LOT 4) |

Exhibit A - 255

**EXHIBIT A**
LEASES

| CSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENDGS | NET ACRES | ENDGD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-03494-000 | DAVID BUKSH ET AL | CONTINENTAL OIL COMPANY | 5/25/1955 | TX | ECTOR WINKLER | 4242 | 1 1 | | C-03494-10 | | N | 40.0000 | 40.0000 | 0.0000 | T1N, BLK 46, T&P RR CO SURVEY SEC 21: N2SE |
| | | | | | | | | | | | | | | | | T1N, BLK 45, T&P RR CO SURVEY SEC 7: INTAKE SUR TO 200' BELOW DEEPEST PERF AS FOUND IN H.BUCHANAN #1 WELL SEC 9: W2SW ALL DEPTHS |
| | | | | | | | | C-03494-11 | | | N | 80.0000 | 80.0000 | 0.0000 | SEC 29: W2NW ALL DEPTHS SEC 29: N2SE BELOW & ABOVE TT |
| | | | | | | | | | C-03494-12 | T&P RRCO BLK 45 SEC 29: N2NE BELOW & ABST | Y | 80.0000 | 80.0000 | 12.0000 | |
| | | | | | | | | | C-03494-13 | SOUTH 240 ACRES | N | 240.0000 | 240.0000 | 0.0000 | |
| | | | | | | | | | C-03494-14 | SOUTH 240 ACRES | Y | 240.0000 | 240.0000 | 240.0000 | |
| | | | | | | | | | C-03494-15 | SOUTH 240 ACRES | N | 240.0000 | 240.0000 | 0.0000 | |
| | | | | | | | | | C-03494-16 | | N | 40.0000 | 40.0000 | 0.0000 | |
| | | | | | | | | | C-03494-17 | | Y | 40.0000 | 40.0000 | 40.0000 | |
| | | | | | | | | | C-03494-18 | | N | 40.0000 | 40.0000 | 0.0000 | |
| | | | | | | | | | C-03494-19 | | Y | 80.0000 | 80.0000 | 12.0000 | |

**EXHIBIT A**
LEASES

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COUNTY | GROSS ACRES | NET ACRES | ENDNO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-0149A6.1 | PART OF THE LEGAL IS IN LECTOR, PART IS IN WINKLER. COUNTING ALL ACRES AS LECTOR FOR APPROVAL PURPOSES. PART OF THE LEGAL IS IN LECTOR, PART IS IN WINKLER. COUNTING ALL ACRES IN WINKLER FOR APPROVAL PURPOSES. DIV OWNS W/I IN THIS LEGAL, WE HAVE A 12.5% ORRI. | Y | | 160.0000 | 160.0000 | 160.0000 | |
| | | | | | | | | | | C-0149A6.20 | PART OF THE LEGAL IS IN LECTOR, PART IS IN WINKLER. COUNTING ALL ACRES AS WINKLER FOR APPROVAL PURPOSES. | Y | | 80.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | C-0149A6.21 | T&P RR CO SURVEY BK 45 T30 A-246 SEC 7-W2W2 | Y | | | 0.0000 | 0.0000 | |
| | | | | | | | | | | C-0149A6.22 | T&P RR CO SURVEY BK 45 T30 A-246 SEC 7-W2W2 DIFF RIGHTS | Y | | 160.0000 | 160.0000 | 160.0000 | |
| | | | | | | | | | | C-0149A6.2 | PART OF THE LEGAL IS IN LECTOR, PART IS IN WINKLER. COUNTING ALL ACRES AS LECTOR FOR APPROVAL PURPOSES. | Y | | 0.0000 | 0.0000 | 0.0000 | |
| | | | | | | | | | | C-0149A6.3 | | Y | | 80.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | C-0149A6.4 | | N | | 80.0000 | 80.0000 | 0.0000 | |
| | | | | | | | | | | C-0149A6.5 | | Y | | 80.0000 | 80.0000 | 80.0000 | |
| | | | | | | | | | | C-0149A6.6 | | Y | | 160.0000 | 160.0000 | 160.0000 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FED | C-037043.000 | BLM NMLCO31416A | J L REED | 1/30/1956 | NM | LEA | | | | C-034943-7 | | N | 80.0000 | 80.0000 | 0.0000 | |
| FED | C-037044.000 | BLM NMLCO31443B | J L REED | 1/30/1957 | NM | LEA | | | | C-034944-8 | | Y | 40.0000 | 40.0000 | 40.0000 | |
| FED | | | | | | | | | | C-034945-9 | | N | 40.0000 | 40.0000 | 0.0000 | |
| FED | | | | | | | | | | 264 | T26S R36E SEC 5 SW NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 40.0000 | 10.0000 | T26S R36E SEC 5 SW NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | | | | | | | | | | 265 | T26S R36E SEC 23 E1/2, SE SW INSOFAR AND ONLY INSOFAR AS THE TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 400.0000 | 400.0000 | 100.0000 | T26S R36E SEC 23 E1/2, SE SW INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | | | | | | | | | | 266 | T26S R36E SEC 26 SW INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 40.0000 | |
| FED | C-037059.000 | BLM NMLCO31099A | 1 C FRAZIER | 1/4/1950 | NM | LEA | | | | 267 | T21S R36E SEC 18: LOTS 3, 4, E2 SW, S2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 229.3700 | 229.3700 | 114.9850 | T21S R36E SEC 18: LOT 3, LOT 4, E2 SW, S2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | C-037060.000 | BLM NMLCO31099B | R L MANNING | 1/27/1952 | NM | LEA | | | | 268 | T21S R36E SEC 19 NW NW INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 40.0000 | 20.0000 | T21S R36E SEC 19: NWNW SEC 14: W2NE, E2E2 |
| FED | | | | | | | | | | 269 | T21S R36E SEC 14 E1/2, N2 NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 320.0000 | 320.0000 | 160.0000 | T21S R36E SEC 14: W2NE, E2E2 INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | C-038116.000 | BLM NMLCO31132A | U M SANDERSON | 1/10/1956 | NM | LEA | 1361 | 730 756 | 3116 | 270 | T26S R36E SEC 15 S2 SW, SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 240.0000 | 240.0000 | 120.0000 | T26S R36E SEC 15: S2SW, SE SEC 16: N2SE, SE SE, E2 NW, E2 NW NW |
| FED | | | | | | | | | | 271 | T26S R36E SEC 16 N2 SE, SE SE, E2 NW, E2 NW NW, NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 380.0000 | 380.0000 | 190.0000 | T26S R36E SEC 16: N2 SE, SE SE, E2 NW, E2 NW NW, NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | C-088050.000 | BLM NMLCO32939A | CLARENCE J HINKLE | 1/31/1961 | NM | DDOY | 14 | 694 | 3131 | 3131 | T18S R31E SEC 27: SWNW, FROM 4,500' BELOW THE SURFACE TO THE BASE OF THE DELAWARE FORMATION, LESS AND EXCEPT DEPTHS FROM 4,500' BENEATH THE SURFACE TO 5,567' BENEATH THE SURFACE | Y | 40.0000 | 40.0000 | 20.0000 | T18S R31E SEC 27: SWNW BELOW 4,900 FEET TO THE BASE OF THE DELAWARE FORMATION, LESS & EXCEPT FROM 4,900 FEET TO 5,567 FEET |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-88027.001 | HAZEL DARLENE (NO B. ENCE) | CHARLES B RENAUD & JACK C TUNSTILL | 11/4/1955 | TX | ORANE | 98 | 219 | | 3000-V1 | BLOCK 8 27 PSL SURVEY / SECTION 36 NW, SE 100' BELOW TEST WELL AS FOUND IN THE JR TUBEN WELL BEING 6300' | N | | 15.0000 | 7.5000 | BLOCK 8 27, PSL |
| | | | | | | | | | | 3000 | BLOCK 8 27 PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 320.0000 | 15.0000 | 7.5000 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 160.0000 | 7.5000 | 3.7500 | |
| FEE | C-88027.002 | HAMILTON E MORE TRUSTEE | CHARLES B RENAUD & JACK C TUNSTILL | 3/21/1955 | TX | ORANE | 94 | 347 | | 3000-V1 | BLOCK 8 27 PSL SURVEY / SECTION 36 NW, SE 100' BELOW TEST WELL AS FOUND IN THE JR TUBEN WELL BEING 6300' | Y | | | | BLOCK 8 27, PSL |
| | | | | | | | | | | 3000 | BLOCK 8 27 PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | |
| FEE | C-88027.003 | JV TERRILL ET AL | CHARLES B RENAUD & JACK C TUNSTILL | 3/21/1955 | TX | ORANE | 94 | 345 | | 3000 | BLK 8 27, PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | BLOCK 8 27, PSL |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-88027.004 | W H WEST | CHARLES B RENAUD & JACK C TUNSTILL | 9/4/1955 | TX | ORANE | 94 | 352 | | 3000 | BLK 8 27, PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | BLOCK 8 27, PSL |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-88027.005 | LR KERSHAW ET AL | CHARLES B RENAUD & JACK C TUNSTILL | 3/21/1955 | TX | ORANE | 94 | 355 | | 3000 | BLK 8 27, PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | BLOCK 8 27, PSL |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-88027.006 | JULIAN E SIMON | CHARLES B RENAUD & JACK C TUNSTILL | 3/21/1955 | TX | ORANE | 94 | 357 | | 3000 | BLK 8 27, PSL SURVEY / SECTION 36 NW, S1 LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | BLOCK 8 27, PSL |
| | | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY / SECTION 36 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | SEC 36: LESS & EXCEPT: THE NE ALL DEPTHS / SEC 36: LESS & EXCEPT: THE MCKEE & WADDELL FORMATIONS/DNT OF THE SW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW / SEC 36: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-88027.007 | LOUIS KRAVIS ET AL | CHARLES B RENAUD & JACK C TUNSTILL | 3/21/1955 | TX | ORANE | 94 | 358 | | 3000 | BLOCK 8 27 PSL SURVEY | Y | 0.0000 | 29.1667 | 14.5833 | BLOCK 8 27, PSL |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.088027.008 | J D FAULKNER JR | CHARLES B RENAUD & JACK C TURCOTILL | 1/21/1955 | TX | DIANE | 94 | 363 | | 3001 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 14.5833 | 7.2916 | SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION |
| | | | | | | | | | | | | Y | 0.0000 | 10.0000 | 5.0000 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | |
| FEE | C.088027.009 | J M WHITE | CHARLES B RENAUD & JACK C TURCOTILL | 1/21/1955 | TX | DIANE | 94 | 329 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 10.0000 | 5.0000 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | |
| FEE | C.088027.010 | YETTA ROSENBLOOM ET AL | CHARLES B RENAUD & JACK C TURCOTILL | 2/5/1955 | TX | DIANE | 94 | 365 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 0.8000 | 0.4000 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 0.4000 | 0.2000 | |
| FEE | C.088027.011 | W T BONNER ET AL | CHARLES B RENAUD & JACK C TURCOTILL | 6/4/1955 | TX | DIANE | 94 | 334 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 20.0000 | 10.0000 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 10.0000 | 5.0000 | |
| FEE | C.088027.012 | NORTH CENTRAL TEXAS OIL CO | CHARLES B RENAUD & JACK C TURCOTILL | 1/21/1955 | TX | DIANE | 94 | 367 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 5.0000 | 2.5000 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | |
| FEE | C.088027.013 | JOHN CLEARY | CHARLES B RENAUD & JACK C TURCOTILL | 1/21/1955 | TX | DIANE | 94 | 369 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 16.6667 | 8.3333 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16: LESS & EXCEPT THE MCKEE & WADDELL FORMATION OF THE SW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | | 3001 | BLK B 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 8.3333 | 4.1666 | |
| FEE | C.088027.014 | JESSIE T OWENS ET AL | CHARLES B RENAUD & JACK C TURCOTILL | 1/21/1955 | TX | DIANE | 94 | 371 | | 3000 | BLK B 27, PSL SURVEY SECTION 16 NW, SE LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 3.7500 | 1.8750 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT THE NE ALL OF PSL SEC 16 |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDOR/NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-08837.015 | TOKLAN OIL CORPORATION | CHARLES B RENAUD & JACK C TUNSTILL | 7/18/1955 | TX | CRANE | 96 | 186 | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 1.8730 | 0.9375 | SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-08837.016 | CLIFFORD MOORES | CHARLES B RENAUD & JACK C TUNSTILL | 5/23/1955 | TX | CRANE | 94 | 350 | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 SW LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 4.9875 | 2.4937 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT: THE N1 ALL OF PHG SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 2.4938 | 1.2469 | |
| FEE | C-08837.017 | FRANK MACKAM ET UX | CHARLES B RENAUD & JACK C TUNSTILL | 6/20/1955 | TX | CRANE | 94 | 325 | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 SW LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT: THE N1 ALL OF PHG SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 1.2500 | 0.6250 | |
| FEE | C-08837.017 | | | 6/20/1955 | TX | CRANE | 94 | 325 | 3000 V1 | BLOCK B 27 PSL SURVEY SECTION 16 NW, SI LESS AND EXCEPT WADDELL WELL BEING 6300' | N | | | | BLOCK B 27, PSL SEC 16: LESS & EXCEPT: THE N1 ALL OF PHG SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 NW, SI LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 2.0933 | 1.0416 | |
| | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 1.0417 | 0.5209 | |
| FEE | C-08837.018 | MIDLAND OIL CORPORATION | CHARLES B RENAUD & JACK C TUNSTILL | 6/20/1955 | TX | CRANE | 94 | 327 | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 NW, SI LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 2.0933 | 1.0416 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT: THE N1 ALL OF PHG SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 1.0417 | 0.5209 | |
| FEE | C-08396.001 | ROGER R OWINGS | CHARLES B RENAUD & JACK C TUNSTILL | 6/23/1955 | TX | CRANE | 94 | 341 | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 NW, SI LESS AND EXCEPT WADDELL FORMATION | Y | 0.0000 | 2.5000 | 1.2500 | BLOCK B 27, PSL SEC 16: NW, SE LESS & EXCEPT: THE WADDELL FORMATION OF THE NW LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| FEE | C-08396.002 | CHESTER H WESTFALL ET AL | CHARLES B RENAUD & JACK C TUNSTILL | 6/23/1955 | TX | CRANE | 97 | 191 | 3000 V1 | BLOCK B 27 PSL SURVEY SECTION 16 100' BELOW TEST WELL AS FOUND IN THE JB TUBB WELL BEING 6300' | Y | 0.0000 | 56.8700 | 28.4375 | SEC 16: NW, SE 100' BELOW TEST WELL AS FOUND IN THE J B TUBB WELL |
| FEE | C-08329.001 | GWOLYN L WESTFALL T | BUFFALO OIL COMPANY | 12/4/1957 | TX | CRANE | 113 | 268 | 3000 | BLOCK B 27 PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 25.5833 | 12.7917 | BLOCK B 27, PSL SEC 16: LESS & EXCEPT: THE N1 ALL OF PHG SEC 16: LESS & EXCEPT: THE MCKEE & WADDELL FORMATION ON OF THE SW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE NW SEC 16: LESS & EXCEPT: THE WADDELL FORMATION OF THE SE |
| | | | | | | | | | 3001 | BLK 8 27, PSL SURVEY SECTION 16 SW LESS AND EXCEPT THE MCKEE AND WADDELL FORMATION | Y | 0.0000 | 12.7917 | 6.3959 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FED | C.089302.000 | BLM NMNM0053493 | AMOCO PRODUCTION COMPANY | 1/11/1991 | NM | | | | | C.089302.1 | T19S-R31E SEC 10: SE | Y | 160.0000 | 160.0000 | 80.0000 | T19S-R31E SEC 10: SE ALL DEPTHS |
| STATE | C.145553.000 | ST OF NM 30-6506-0001 | JOHN R KELLY | 10/9/1952 | NM | LEA | | | | 254 | T19S-R37E SEC 7: NE SW BELOW BASE OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 40.0000 | 40.0000 | T19S-R37E SEC 7: NE SW BELOW BASE OF GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FEE | C.145569.000 | W L CRUTCHFIELD ET UX | ATLANTIC OIL PRODUCING COMPANY | 5/3/1931 | NM | LEA | 22 | 453 | | C.145569.1 | T19S-R37E SEC 32: NE/4 3,743 FEET TO 4,000 FEET | Y | 40.0000 | 40.0000 | 40.0000 | T19S-R37E SEC 32: NE/4 3,743 FEET TO 4,000 FEET |
| FED | C.155811.000 | BLM NMNM01151 | U M HENDERSON | 1/10/1956 | NM | LEA | | | | 272 | T20S-R36E SEC 10 12 12 INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.0000 | 160.0000 | 40.0000 | T20S-R36E SEC 10 12 12 SEC 04 SW NW; NW NW, SW NW, SW SE SEC 15: NE NE  INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| | | | | | | | | | | 273 | T20S-R36E SEC 14: W2 W2 NW SW; SW; SW SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 260.0000 | 260.0000 | 65.0000 | |
| | | | | | | | | | | 274 | T20S-R36E SEC 15: N/2 NE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 40.0000 | 40.0000 | 10.0000 | |
| FED | C.155812.000 | BLM NMNM01150 | J L REED | 3/6/1956 | NM | LEA | | | | 277 | T19S-R37E SEC 4: SE, LT 3, SE NE, E2 SE INSOFAR AND ONLY INSOFAR AS THE TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 160.3200 | 160.3200 | 33.6300 | T19S-R37E SEC 4: LOT 1, LOT 3, SE NE, E2 SE |
| FED | C.060502.000 | BLM NMLC0287558 | WILLIAM DAUGHERTY CONOCO INC | 1/22/1990 | NM | EDDY | 360 | 839 | 999691 | 1663 | T17S-R37E SEC 4: S2NW, N2SE (S) SURFACE TO 9,347 | Y | 160.0000 | 160.0000 | 33.6300 | T17S-R37E SEC 4: S2NW, N2SE (S) SURFACE TO 9,347 |
| FED | C.267779.000 | BLM NMNM062665 | R J MANNING | 3/7/1952 | NM | LEA | 1361 | 730 756 | 3116 | 275 | T22S-R36E SEC 1-3 PA2; LO LIMITED AS TO TOP OF GRAYBURG TO 3,900 FEET BELOW SEA LEVEL | Y | 320.0000 | 320.0000 | 160.0000 | T22S-R36E SEC 1-3 PA2, SE TOP OF GRAYBURG TO 3,900 FEET BELOW SEA LEVEL |
| STATE | C.062630.000 | STATE OF NM 4D 2333 | TIDE WATER OIL COMPANY | 2/1/1929 | NM | LEA | | | | 139 | T20S-R36E SECTION 33 12 SW LIMITED FROM TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION | Y | 80.0000 | 80.0000 | 33.2792 | T20S-R36E SECTION 33 12 SW LIMITED FROM TOP OF GRAYBURG TO BASE OF SAN ANDRES FORMATION |
| FED | C.284735.000 | BLM NMNM94867 | CONOCO INC | 1/6/1995 | NM | LEA | | | | 281 | T21S-R37E SEC 5: LOTS 8 AND 9 | Y | 80.0000 | 80.0000 | 20.0000 | T21S-R37E SEC 5: LOT 8, LOT 9 |
| FEE | C.802112.000 | CHEVRON USA INCORPORATED | OXY USA INC | 12/1/2004 | TX | WINKLER ECTOR | 507 1807 | 509 724 | 837631 553 | C.302112.1 | | Y | 160.0000 | 160.0000 | 24.0000 | T3N, R1K-45, T&F-R CO SVY SEC 29: N2NW BELOW BASE OF CLEARFORK SEC 13: N/2 SURFACE TO BASE OF DEEPEST PRODUCING HORIZON BELOW BASE OF WEST GOLDSMITH UNIT TO DEEPEST PRODUCING HORIZON |
| | | | | | | | | | | C.302112.2 | | | 160.0000 | 160.0000 | 240.0000 | |
| | | | | | | ECTOR | | | | C.302112.3 | | | 240.0000 | 240.0000 | 36.0000 | |
| FEE | C.802375.000 | GEORGE C FRAZIER ET AL | R FICOULIS INC / PHILLIPS PETRO CO ET AL | 12/5/1947 | TX | ECTOR | 107 | 495 | | C.302375.1 | | Y | 80.0000 | 80.0000 | 12.0000 | T2N, R1K-45, T&F-R CO SVY SEC 29: S2NW BELOW BASE OF CLEARFORK |
| FEE | C.849535.001 | AUTURA ENERGY LTD | OXY USA INC | 9/3/1998 | TX | ECTOR WINKLER | 1388 442 | 183 463 | | 156-V1 | SECTION 17-1/32 SW, NW SW, SW NW, BLOCK 45 A5 TO DEPTHS BELOW BASE OF CLEARFORM FORMATION | Y | 5.0000 | 5.0000 | 0.7500 | R1K-45, T&F-R CO SVY, T3N SEC 17: W2 A5 TO DEPTHS BELOW BASE OF CLEARFORM FORMATION |
| | | | | | | | | | | 370 | BLOCK 45, T&F-R CO SVY T3N SEC 17: NE SW, NE NW, SE NW BELOW BASE OF CLEARFORM FORMATION | Y | 160.0000 | 5.0000 | 0.7500 | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | END RO INT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 371 | BLOCK 46, T&P RR CO SURVEY, T3N SEC 10, 16 | Y | 160.0000 | 5.0000 | 0.7500 | |
| | | | | | | | | | | 371V1 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 23 NW DEPTHS BELOW 8290' TO 8780' BEING 500' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 371V2 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 23 NW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 23, NW SURFACE TO 8290' | Y | 163.1500 | 20.3938 | 3.0591 | |
| | | | | | | | | | | 455V1 | BLOCK 46 T3N T&P RR CO SURVEY SEC 23 NW DEPTHS BELOW 8290' TO 8780' BEING 500' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455V2 | BLOCK 46 T3N T&P RR CO SURVEY SEC 23, SW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RR CO SURVEY SEC 23, SW SURFACE TO 8290' | Y | 163.1500 | 20.3938 | 3.0591 | |
| FEE | C-MK636-001 | FRED W SHIELD | BUCK WILSON | 8/19/1958 | TX | ECTOR | 318 | 410 | | 156-V1 | SECTION 17-S2 SW, NW SW, SW NW, BLOCK 45 A5 TO DEPTHS BELOW BASE OF CLEARFORK FORMATION | Y | 2.5000 | 2.5000 | 0.3750 | BLK 45, T3N, T&P RR CO SURVEY SEC 17  W2 LIMITED TO DEPTHS BELOW THE CLEARFORK FORMATION |
| | | | | | | | | | | 370 | BLOCK 45, T&P RR CO SURVEY, T3N SEC 17 N4 SW, N2 NW, SE NW BELOW BASE OF CLEARFORK FORMATION | Y | | 2.5000 | 0.3750 | |
| FEE | C-MK636-002 | BEN T ROGERS | BEN T ROGERS | 11/7/1949 | TX | ECTOR | 137 | 173 | | 156-V1 | SECTION 17-S2 SW, NW SW, SW NW, BLOCK 45 | Y | 100.0000 | 100.0000 | 15.0000 | BLK 45, T3N, T&P RR CO SURVEY |

Exhibit A - 263

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.84636.001 | MAHONEY W TAYLOR | THE TEXAS COMPANY | 3/17/1954 | TX | ECTOR | 207 | 253 | | 370 | AS TO DEPTHS BELOW BASE OF CLEARFORK FORMATION | Y | | 100.0000 | 15.0000 | SEC 17: W2 LIMITED TO DEPTHS BELOW THE CLEARTON FORMATION |
| FEE | C.84636.004 | | | | | | | | | 156 V1 | SECTION 17-32 SW, NW SW, SW NW, BLOCK 45 AS TO DEPTHS BELOW BASE OF CLEARFORM FORMATION | Y | | 0.5000 | 0.0750 | BLK 45, T1N, T&P RR CO SURVEY SEC 17: W2 LIMITED TO DEPTHS BELOW THE CLEARFORM FORMATION |
| | | | | | | | | | | 370 | BLOCK 45, T&P RR CO SURVEY, T3N SEC 17: N/E SW, N2 NW, SE NW BELOW BASE OF CLEARFORM FORMATION | Y | | 0.5000 | 0.0750 | |
| FEE | C.84636.004 | HENRY A COLGATE DECEASED | W R GODDARD | 6/30/1958 | TX | ECTOR | 314 | 339 | | 156 V1 | SECTION 17-32 SW, NW SW, SW NW, BLOCK 45 AS TO DEPTHS BELOW BASE OF CLEARFORM FORMATION | Y | | 2.0000 | 0.3000 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 370 | BLOCK 45, T&P RR CO SURVEY, T3N SEC 17: N/E SW, N2 NW, SE NW BELOW BASE OF CLEARFORM FORMATION | Y | | 2.0000 | 0.3000 | SEC 17: W2 LIMITED TO DEPTHS BELOW THE CLEARFORM FORMATION |
| FEE | C.84637.001 | JESSE MAY WILLIAMSON | OXY USA WTP LP | 8/1/2001 | TX | ECTOR | 1638 | 118 | | 156 V1 | SECTION 17-32 SW, NW SW, SW NW, BLOCK 45 AS TO DEPTHS BELOW BASE OF CLEARFORM FORMATION | Y | | 10.0000 | 1.5000 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | KERR-MCGEE OIL & GAS | | | | | | 370 | BLOCK 45, T&P RR CO SURVEY, T3N SEC 17: N/E SW, N2 NW, SE NW BELOW BASE OF CLEARFORM FORMATION | Y | | 10.0000 | 1.5000 | SEC 17: W2 LIMITED TO DEPTHS BELOW THE CLEARFORM FORMATION |
| FEE | C.84640.001 | | B W WEISMAN JR, F M JACKSON | 8/3/1956 | TX | ECTOR | 259 | 424 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3NW - BELOW 6000' | N | 0.0000 | 43.7500 | 6.5625 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 494 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW BELOW 5950' | Y | 280.0000 | 43.7500 | 6.5625 | SEC 28: W2 LIMITED TO DEPTHS BELOW 6000 FT |
| | | | | | | | | | | 523 | BLK 45, T3N, T&P RR CO SVY SEC 28 NESW - BELOW 6000' | Y | 160.0000 | 25.0000 | 3.7500 | |
| FEE | C.84640.002 | JOHN L ABBOTT | B W WEISMAN JR, F M JACKSON | 6/21/1956 | TX | ECTOR | 262 | 527 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW - BELOW 6000' | Y | | 4.2720 | 0.6409 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 494 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW BELOW 5950' | N | | 4.2720 | 0.6409 | SEC 28: W2 LIMITED TO DEPTHS BELOW 6000' |
| | | | F M JACKSON | | | | | | | 523 | BLK 45, T3N, T&P RR CO SVY SEC 28 NESW - BELOW 6000' | Y | | 0.6104 | 0.0916 | |
| FEE | C.84640.003 | LUCILE NEWCOMBE HUDEVECK | B W WEISMAN JR, F M JACKSON | 6/21/1956 | TX | ECTOR | 265 | 465 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW - BELOW 6000' | Y | | 2.1875 | 0.3281 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 494 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW BELOW 5950' | N | | 2.1875 | 0.3281 | SEC 28: W2 LIMITED TO DEPTHS BELOW 6000' |
| | | | F M JACKSON | | | | | | | 523 | BLK 45, T3N, T&P RR CO SVY SEC 28 NESW - BELOW 6000' | Y | | 0.3125 | 0.0469 | |
| FEE | C.84640.004 | M KATHRYN GOOKE LST AL | B W WEISMAN JR, F M JACKSON | 6/21/1956 | TX | ECTOR | 268 | 59 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW - BELOW 6000' | Y | | 0.6930 | 0.1315 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 494 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW BELOW 5950' | N | | 0.6930 | 0.1315 | SEC 28: W2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 523 | BLK 45, T3N, T&P RR CO SVY SEC 28 NESW - BELOW 6000' | Y | | 0.121 | 0.0183 | |
| FEE | C.84640.005 | WALTER W TAYLOR DECEASED | B W WEISMAN JR, F M JACKSON | 1/10/1956 | TX | ECTOR | 272 | 112 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW - BELOW 6000' | Y | | 0.6930 | 0.1315 | BLK 45, T1N, T&P RR CO SURVEY |
| | | | | | | | | | | 494 | BLK 45, T3N, T&P RR CO SVY SEC 28: NW, W2SW, 3SW BELOW 5950' | N | | 0.6930 | 0.1315 | SEC 28: W2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 523 | BLK 45, T3N, T&P RR CO SVY SEC 28 NESW - BELOW 6000' | Y | | 0.120 | 0.0187 | |
| FEE | C.84640.006 | MAX DAVID | B W WEISMAN JR | 11/6/1956 | TX | ECTOR | 260 | 326 | | 494 V1 | BLK 45, T3N, T&P RR CO SVY | Y | | 13.1230 | 1.9688 | BLK 45, T1N, T&P RR CO SURVEY |

Exhibit A - 264

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGO NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | | MAY W COLLS LAND RDP COLLS | F M JACKSON | | | | | | | 523 | SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, SE/SW BELOW 6000' | | | 13.1250 | 1.9668 | SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.007 | | B W WIESMAN JR<br>F M JACKSON | 6/21/1956 | TX | ECTOR | 262 | 528 | | 494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>N | | 0.8550<br>0.8550 | 0.1281<br>0.1281 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | | FRANK W E ALSIS DECEASED | | | | | | | | 523 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000' | Y | | 0.1221 | 0.0183 | |
| FEE | C.340640.008 | | B W WIESMAN JR<br>F M JACKSON | 1/31/1956 | TX | ECTOR | 273 | 217 | | 494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>N | | 1.7500<br>1.7500 | 0.2625<br>0.2625 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' HET |
| FEE | C.340640.009 | N R KNASSITT UK | W A GODDARD | 5/12/1956 | TX | ECTOR | 272 | 333 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 0.2500<br>0.8550<br>0.8550 | 0.0375<br>0.1281<br>0.1281 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.010 | PHOEBE THORNE T UR | B W WIESMAN JR<br>F M JACKSON | 6/21/1956 | TX | ECTOR | 262 | 532 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 0.1221<br>8.9534<br>8.9534 | 0.0183<br>1.3430<br>1.3430 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.011 | ESTATE OF T J WIESMAN | FRANK C ASHBY | 7/12/1956 | TX | ECTOR | 271 | 529 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 1.2791<br>4.7790<br>4.7790 | 0.1919<br>0.6562<br>0.6562 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.012 | WILLIAM D H DODGE ET AL | GEO S TURNER | 4/12/1956 | TX | ECTOR | 273 | 215 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 0.6420<br>0.8550<br>0.8550 | 0.0938<br>0.1281<br>0.1281 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.013 | W J HUSDWICK | RALPH W MALONI TRUSTEE T OR | 2/1/1957 | TX | ECTOR | 273 | 223 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 0.1221<br>2.1875<br>2.1875 | 0.0183<br>0.3281<br>0.3281 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.014 | ESTATE OF EMMA BEATTY | B W WIESMAN JR<br>F M JACKSON | 6/21/1956 | TX | ECTOR | 273 | 219 | | 523<br>494.V1<br>494 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NW, W/2SW, SE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW, W/2SW, SE/SW BELOW 5950' | Y<br>Y<br>N | | 0.3125<br>0.4275<br>0.4275 | 0.0469<br>0.0640<br>0.0641 | BLK 45, T1N, T & P #V CO SURVEY<br>SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| FEE | C.340640.015 | CORNELIUS SCHNUER | B W WIESMAN JR | 3/02/1956 | TX | ECTOR | 270 | 362 | | 523<br>494.V1 | BLK 45, T1N, T&P #V CO SURVEY<br>SEC 28 NE/SW : BELOW 6000'<br>BLK 45, T1N, T&P #V CO SURVEY | Y<br>Y | | 0.8111<br>4.7790 | 0.0002<br>0.6562 | BLK 45, T1N, T & P #V CO SURVEY |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACTS LEGAL DESCRIPTION | COUNT | CUMBNDSS | NET ACRES | ENDGRO NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.MO640.016 | DERRELL H RHEITT ET AL | W R GODDARD | 7/31/57 | TX | ECTOR | 287 | 9 | | 494V1 | SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28, NE/SW - BELOW 5950' | N | | 4.3750 | 0.6562 | SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 2.1376 | 0.3206 | |
| | | | | | | | | | | | | N | | 2.1376 | 0.3206 | SEC 28 W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.3053 | 0.0458 | |
| FEE | C.MO640.017 | ELLEN R KOHNE ET UX | B W WISEMAN JR F M JACKSON | 3/12/1956 | TX | ECTOR | 273 | 220 | | 494V1 | BLK 45, T1N, T&P RR CO SV SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 0.8550 | 0.1283 | BLK 45, T1N, T&P RY CO SURVEY SEC 28, W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | | N | | 0.8550 | 0.1283 | SEC 28, W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.1221 | 0.0183 | |
| FEE | C.MO640.018 | EVELYN C WHEELER ET AL | B W WISEMAN JR F M JACKSON | 10/17/1956 | TX | ECTOR | 272 | 48 | | 494V1 | BLK 45, T1N, T&P RR CO SV SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 0.8550 | 0.1283 | BLK 45, T1N, T&P RY CO SURVEY |
| | | | | | | | | | | 494 | | N | | 0.8550 | 0.1283 | |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.1221 | 0.0183 | |
| FEE | C.MO640.019 | UWO S H CASTEEL | B W WISEMAN JR F M JACKSON | 6/21/1956 | TX | ECTOR | 262 | 531 | | 494V1 | BLK 45, T1N, T&P RR CO SV SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 6.5625 | 0.9844 | BLK 45, T1N, T&P RY CO SURVEY |
| | | | | | | | | | | 494 | | N | | 6.5625 | 0.9844 | SEC 28, W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.9375 | 0.1406 | |
| FEE | C.MO640.020 | HOWARD L ANDERSON ET UX | B W WISEMAN JR F M JACKSON | 6/21/1956 | TX | ECTOR | 263 | 392 | | 494V1 | BLK 45, T1N, T&P RR CO SV SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 0.7442 | 0.1119 | BLK 45, T1N, T&P RY CO SURVEY SEC 28, W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | | N | | 0.7442 | 0.1119 | |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.1006 | 0.0160 | |
| FEE | C.MO640.021 | J RALPH STEWART | B W WISEMAN JR F M JACKSON | 6/21/1956 | TX | ECTOR | 261 | 200 | | 494V1 | BLK 45, T1N, T&P RR CO SV SEC 28 NW, W/2NN, 3ESW - BELOW 6000' BLK 45, T1N, T&P RY CO SURVEY SEC 28 NW, W/2NN, 3ESW - BELOW 5950' | Y | | 0.7442 | 0.1119 | BLK 45, T1N, T&P RY CO SURVEY SEC 28, W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | | N | | 0.7442 | 0.1119 | |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SV SEC 28, NE/SW - BELOW 6000' | Y | | 0.1006 | 0.0160 | |
| FEE | C.MO641.001 | VIRGINIA SMITH ET UX | TERRA RESOURCES INC | 6/1/1986 | TX | WINKLER ECTOR | 355 547 - 349 158 | | | 372 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22, W2 SURFACE TO 8290' | Y | | 5.0984 | 0.7648 | BLK 46, T1N, T&P M CO SURVEY SEC 22, W2 |
| FEE | C.MO641.002 | W JOYCE ANDERSON | TERRA RESOURCES INC | 11/20/1985 | TX | ECTOR WINKLER | 946 355 | 31 233 | | 372 V1 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22, W2 DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPER 1 | N | | | | BLK 46, T1N, T&P M CO SURVEY SEC 22, W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22, W2 DEPTHS BELOW 8780' | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22, W2 SURFACE TO 8290' | Y | | 0.7405 | 0.1115 | |
| | | | | | | | | | | 455 V1 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22, W4 DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPER 1 | N | | | | LIMITED SURFACE TO 100' BELOW PRODUCING FORMATION |

Exhibit A - 266

**EXHIBIT A**
LEASES

| CMT TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMDEPTHS | NETACRES | ENDDEPTHMT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.A40642.001 | MAX DAVID | TERRA RESOURCES INC | 2/20/1986 | TX | ECTOR | 942 | 141 | | 455.V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW DEPTHS BELOW 8790 BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW | Y | | 0.7455 | 0.1115 | BLK 46, T1N, T&P RY CO SURVEY SEC.22 W2 |
| FEE | C.A40642.004 | E A MCCULLOUGH | TERRA RESOURCES INC | 5/22/1986 | TX | ECTOR WINKLER | 949 357 | 28 43 | | 372.V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW DEPTHS BELOW 8290' TO 8790 BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372.V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW DEPTHS BELOW 8790 | Y | | 2.2306 | 0.3346 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW SURFACE TO 8290' | Y | | 2.5482 | 0.3824 | |
| | | | | | | | | | | 455.V1 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW DEPTHS BELOW 8290' TO 8790 BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455.V2 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW DEPTHS BELOW 8790 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW SURFACE TO 8290' | Y | | 2.5482 | 0.3824 | |
| FEE | C.A40642.005 | DORA ELIZABETH WITT ET UX | TERRA RESOURCES INC | 5/24/1985 | TX | ECTOR WINKLER | 946 354 | 33 217 | | 372.V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW DEPTHS BELOW 8290' TO 8790 BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P RY CO SURVEY SEC.22 W2 |
| | | | | | | | | | | 372.V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW DEPTHS BELOW 8790 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RY CO SURVEY SEC.22 NW SURFACE TO 8290' | Y | | 3.8238 | 0.5736 | |
| | | | | | | | | | | 455.V1 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW DEPTHS BELOW 8290' TO 8790 BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455.V2 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW DEPTHS BELOW 8790 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC.22 SW SURFACE TO 8290' | Y | | 3.8238 | 0.5736 | |
| FEE | C.A40644.001 | RICHARD M COGGATE ET AL | RUST OIL CORPORATION | 3/12/1985 | TX | ECTOR | 945 | 122 | | 494.V1 | BLK 45, T1N, T&P RR CO SVY SEC 28 NW, W/2NW, 3DW - BELOW 6000' | Y | | 3.500 | 0.5250 | BLK 45, T1N, T & P RY CO SURVEY SEC 28- W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO SVY SEC 28 NW, W/2NW, 3DW BELOW 5950' | N | 380.0000 | 3.500 | 0.5250 | |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SVY SEC 28 SW | Y | | 0.500 | 0.0750 | |
| FEE | C.A40644.002 | HELEN KELLI UDE ET AL | RUST OIL CORPORATION | 5/12/1985 | TX | ECTOR | 943 | 659 | | 494.V1 | BLK 45, T1N, T&P RR CO SVY SEC 28 NW, W/2NW, 3DW - BELOW 6000' | Y | | 9.8053 | 1.4708 | BLK 45, T1N, T & P RY CO SURVEY SEC 28- W/2 LIMITED TO DEPTHS BELOW 6000' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO SVY SEC 28 NW, W/2NW, 3DW BELOW 5950' | N | | 9.8053 | 1.4708 | |
| | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SVY SEC 28 SW | Y | | 1.4008 | 0.2101 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.84566.001 | MARGARET BOOTH DUNNINGTON | OXY USA WTP LP | 1/1/2003 | TX | WINKLER LCTOR | 507 1815 | 713 138 | | 372 V1 | SEC 22L WD 5W - BELOW 6000' BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P #Y CO SURVEY SEC 22: NW |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW R7W | | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW SURFACE TO 8200' | Y | | 0.0909 | 0.0139 | |
| FEE | C.84566.002 | JOHNNY DIANE MASON | OXY USA WTP LP | 1/1/2003 | TX | WINKLER LCTOR | 507 1815 | 515 510 | | 372 V1 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW 8290' TO 8760' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P #Y CO SURVEY SEC 22: NW |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW R7W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW SURFACE TO 8200' | Y | | 0.7485 | 0.1115 | |
| FEE | C.84566.003 | WILLIAM H COLE ET AL | OXY USA INC | 4/1/1998 | TX | LCTOR | 1595 | 285 | | 372 V1 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW 8290' TO 8760' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | | | BLK 46, T1N, T&P #Y CO SURVEY SEC 10: 13 SEC 22: W2 SAVE AND EXCEPT SEA HA |
| | | | | | | | LCTOR | | | 372 V2 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW R7W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW SURFACE TO 8200' | Y | | 35.6891 | 5.3534 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P #Y CO SURVEY SEC 22: NW DEPTHS BELOW 8290' TO 8760' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P #Y CO SURVEY SEC 22: NW DEPTHS BELOW R7W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P #Y CO SURVEY SEC 22: NW SURFACE TO 8200' | Y | | 35.6891 | 5.3534 | |
| FEE | C.84566.004 | RICHARD M COLGATE ET AL | OXY USA WTP LP | 4/4/2001 | TX | WINKLER LCTOR | 481 1596 | 401 220 | | 372 V1 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW 8290' TO 8760' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P #Y CO SURVEY SEC 10: 13 SEC 22: W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW DEPTHS BELOW R7W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P #43 CO SURVEY SEC 22: NW SURFACE TO 8200' | Y | 0.0000 | 1.5596 | 0.2039 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P #Y CO SURVEY SEC 22: NW DEPTHS BELOW 8290' TO 8760' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P #Y CO SURVEY | N | | 0.0000 | 0.0000 | |

Exhibit A - 268

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.A45648.002 | HENRY A COLGATE TRUST | OXY USA WTP LP | 4/4/2001 | TX | | | | | 455 | SEC 22 SW<br>DEPTHS BELOW BTM/<br>BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>SURFACE TO 8290' | Y | | 1.3986 | 0.2039 | BLK 46, T3N, T&P RY CO SURVEY |
| FEE | C.A80650.001 | WHITE STAR ENERGY INC | OXY USA WTP LP | 2/27/2002 | TX | WINKLER<br>ECTOR | 487 3-630 | 594 987 | | 372 V1 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 W2 | N | | 0.0000 | 0.0000 | SEC 22: E2<br>SEC 22: W2 |
| | | | | | | | | | | 372 V2 | DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1<br>BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 SW<br>DEPTHS BELOW BTM/ | N | | 0.0000 | 0.0000 | SEC 22: W2 |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 SW<br>SURFACE TO 8290' | Y | | 0.6798 | 0.1020 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P CO SURVEY<br>SEC 23 SW | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1<br>BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>DEPTHS BELOW BTM/ | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>SURFACE TO 8290' | Y | | 0.6798 | 0.1020 | |
| FEE | C.A80650.001 | WHITE STAR ENERGY INC | OXY USA WTP LP | 2/27/2002 | TX | WINKLER<br>ECTOR | 490 1-675 | 712 418 | | 372 V1 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 W2 | Y | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RY CO SURVEY<br>SEC 22: W2 |
| | | | | | | | | | | 372 V2 | DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1<br>BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 W2 | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 SW<br>SURFACE TO 8290' | Y | | 0.7485 | 0.1115 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1<br>BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>DEPTHS BELOW BTM/ | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>SURFACE TO 8290' | Y | | 0.7485 | 0.1115 | |
| FEE | C.A80650.002 | JAMES E HALLETT PL TRUST | OXY USA WTP LP | 1/7/2002 | TX | ECTOR<br>WINKLER | 1317 497 | 282 899 | | 372 V1 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 W2<br>DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RY CO SURVEY<br>SEC 22: W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 W2<br>DEPTHS BELOW BTM/ | N | | 0.0000 | 0.0000 | VERTICAL PUSH:<br>SURFACE TO 500' BELOW STRATIGRAPHIC<br>EQUIVALENT OF DEEPEST PRODUCING PERFORATION |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RY CO SURVEY<br>SEC 22 SW<br>SURFACE TO 8290' | Y | | 9.1772 | 1.3766 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>DEPTHS BELOW 8290' TO 8790' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T3N T&P RY CO SURVEY<br>SEC 23 SW<br>DEPTHS BELOW BTM/ | N | | 0.0000 | 0.0000 | |

Exhibit A - 269

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOR NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-3A6050-003 | NANCY SHORT STEWART TRUST | OXY USA WTP LP | 10/10/2002 | TX | WINKLER ECTOR | 495 1701 | 648 564 | | 455 | DEPTHS BELOW 8760'<br>BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22 SW<br>SURFACE TO 8290' | Y | | 9.1772 | 1.3766 | BLK 46, T3N, T&P RR CO SURVEY<br>SEC 22: W2 |
| FEE | C-3A6050-004 | JEWELL ROGERS | OXY USA WTP LP | 6/3/2003 | TX | ECTOR WINKLER | 1603 | 65 | | 372 V1 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RR CO SURVEY<br>SEC 22: W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>DEPTHS BELOW 8780' | Y | | 1.0197 | 0.1530 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>SURFACE TO 8290' | N | | | | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22: SW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22: SW<br>DEPTHS BELOW 8780' | Y | | 1.0197 | 0.1530 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22: SW<br>SURFACE TO 8290' | N | | | | |
| FEE | C-3A6050-005 | VIOLA STEWART TRUST | OXY USA WTP LP | 10/10/2001 | TX | WINKLER ECTOR | 487 1630 | 593 984 | | 372 V1 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RR CO SURVEY<br>SEC 22: W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY<br>SEC 22: NW<br>SURFACE TO 8290' | Y | | 0.7405 | 0.1115 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22: SW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T3N T&P RR CO SURVEY<br>SEC 22: SW<br>DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |

Exhibit A - 270

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.140501.006 | RODNEY L CAMPETTI SR | OXY USA WTP LP | 4/4/2008 | TX | WINKLER ECTOR | 4411 596 | 397 212 | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W SURFACE TO 8290' | Y | | 0.7665 | 0.1115 | BLK 46, T1N, T&P RY CO SURVEY |
| | | | | | | | | | | 372 V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | | | SEC 22- W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-NW SURFACE TO 8290' | Y | | 0.5088 | 0.0765 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W SURFACE TO 8290' | Y | | 0.5088 | 0.0765 | |
| FEE | C.140501.007 | LADY BACKWARDS S LTD | OXY USA WTP LP | 6/30/2002 | TX | WINKLER ECTOR | 493 1687 | 844113 | | 372 V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-WW DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | | | BLK 46, T1N, T&P RY CO SURVEY |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-NW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | SEC 22- W2 ALL SUBSURFACE RIGHTS 100' BELOW BASE OF DEEPEST PRODUCING FORMATION |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-NW SURFACE TO 8290' | Y | | 1.2766 | 0.1912 | |
| | | | | | | | | | | 455 V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | | | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W SURFACE TO 8290' | Y | | 1.2766 | 0.1912 | |
| FEE | C.140501.008 | CLARA G BATAILLE | OXY USA WTP LP | 5/31/2001 | TX | ECTOR WINKLER | 1603 442 | 65 139 | | 372 V1 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-WW DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P RY CO SURVEY SEC 22- W2, AS TO ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-NW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | LIMITED IN TO ALL DEPTHS BELOW 33' BELOW BASE OF DEVONIAN FORMATION |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RY CO SURVEY SEC 22-NW SURFACE TO 8290' | Y | | 0.8497 | 0.1275 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P RY CO SURVEY SEC 22-3W DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P RY CO SURVEY | N | | 0.0000 | 0.0000 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACTS LEGAL DESCRIPTION | COUNT | CUMENDISS | NETACRES | ENDROP NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.MX050.009 | SUSAN SLOAN TRUST | OXY USA WTP LP | 3/6/2002 | TX | WINKLER ECTOR | 492 1675 | 419 915 | | 455 | SEC 22-3W DEPTHS BELOW 8790' | Y | | 0.8497 | 0.1275 | BLK 46, T3N, T&P RY CO SURVEY SEC 22- W2 |
| FEE | C.MX050.010 | JANELLE BURKETT | OXY USA WTP LP | 1/1/2001 | TX | ECTOR WINKLER | 1594 481 | 236 399 | | 372 V1 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 22-NW | N | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RY CO SURVEY SEC 22- W2 LIMITED TO ALL DEPTHS BELOW 100' BELOW BASE DEVONIAN FORMATION |
| | | | | | | | | | | 372 V2 | DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 SEC 22-NW | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 22-NW DEPTHS BELOW 8790' | Y | | 0.8497 | 0.1275 | |
| | | | | | | | | | | 455 V1 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 22-3W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 SEC 22-3W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY SEC 22-3W SURFACE TO 8290' | Y | | 0.8497 | 0.1275 | |
| FEE | C.MX050.011 | RUTH CLEMENT | OXY USA WTP LP | 5/8/2001 | TX | ECTOR WINKLER | 1603 482 | 49 341 | | 372 V1 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 22-NW | N | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RY CO SURVEY SEC 22- W2 |
| | | | | | | | | | | 372 V2 | DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 SEC 22-NW | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY SEC 22-NW DEPTHS BELOW 8790' | Y | | 0.8497 | 0.1275 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RY CO SURVEY SEC 22-3W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 SEC 22-3W | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY SEC 22-3W SURFACE TO 8290' | Y | | 0.8497 | 0.1275 | |
| FEE | C.MX050.012 | PRESBYTERIAN HOME FOR CHIL | OXY USA WTP LP | 5/23/2001 | TX | ECTOR WINKLER | 1603 482 | 49 351 | | 372 V1 | BLOCK 46, T3N, T&P RY CO SURVEY SEC 22-NW | Y | | 0.0000 | 0.0000 | BLK 46, T3N, T&P RY CO SURVEY SEC 22- W2 |
| | | | | | | | | | | 372 V2 | BLOCK 46, T3N, T&P RY CO SURVEY SEC 22-NW DEPTHS BELOW 8790' | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46 T3N T&P RY CO SURVEY SEC 22-3W | Y | | 1.6995 | 0.2549 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RY CO SURVEY SEC 22-3W | Y | | 0.0000 | 0.0000 | |

Exhibit A - 272

**EXHIBIT A**
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACTS LEGAL DESCRIPTION | COUNT | CUMEGROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.MX052.013 | THOMAS A. SMITH | OXY USA WTP LP | 1/5/2001 | TX | WINKLER ECTOR | 484 1&30 | 68 990 | | 372 V1 | DEPTHS BELOW 8290' TO 8796' BEING 100' BELOW DEEPEST DEPTH DRILLED IN/PER 1 SEC 23 5W BLOCK 46, T1N, T&P M CO SURVEY | Y | 0.0000 | 0.0000 | | BLK 45, T1N, T&P M CO SURVEY SEC 23 W2 |
| | | | | | | | | | | 455 | DEPTHS BELOW 8290' BLOCK 46 T1N T&P M CO SURVEY SEC 23 5W SURFACE TO 8290' | Y | 1.6995 | 0.2549 | | |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22 5W DEPTHS BELOW 8290' TO 8796' BEING 100' BELOW DEEPEST DEPTH DRILLED IN/PER 1 | N | 0.0000 | 0.0000 | | |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22 5W DEPTHS BELOW 8796' | N | 0.0000 | 0.0000 | | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P M CO SURVEY SEC 22 5W SURFACE TO 8290' | Y | 0.8498 | 0.1275 | | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P M CO SURVEY SEC 23 5W DEPTHS BELOW 8290' TO 8796' BEING 100' BELOW DEEPEST DEPTH DRILLED IN/PER 1 | N | 0.0000 | 0.0000 | | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P M CO SURVEY SEC 23 5W DEPTHS BELOW 8796' | N | 0.0000 | 0.0000 | | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P M CO SURVEY SEC 23 5W SURFACE TO 8290' | Y | 0.8497 | 0.1275 | | |
| FEE | C.MX051.001 | JANE L BOGGS/LOIL AGENCY | OXY USA WTP LP | 4/29/2003 | TX | ECTOR | 1747 | 851 | | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW ,N3 TO ALL DEPTHS BELOW 5950' | Y | 0.7292 | 0.1094 | | BLK 45, T1N, T & P SURVEY SEC 28: NW, W2SW, SESW, AS TO ALL DEPTHS BELOW 5950' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW BELOW 5950' | N | 0.7292 | 0.1094 | | |
| FEE | C.MX051.003 | LYNDA SHROPSHIRE TRST NO 1 | OXY USA WTP LP | 1/1/1999 | TX | ECTOR | 1747 | 855 | 706 | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW , SESW - BELOW 6000' | Y | 0.7292 | 0.1094 | | BLK 45, T1N, T & P M CO SURVEY SEC 28: NW, W2SW, SESW LIMITED TO DEPTHS BELOW 5950' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW BELOW 5950' | N | 0.7292 | 0.1094 | | |
| FEE | C.MX051.000 | W A LANDRETH JR | OXY USA WTP LP | 1/1/1999 | TX | ECTOR | 1745 | 706 | | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW - BELOW 6000' | Y | 8.5446 | 1.2800 | | BLK 45, T1N, T & P M CO SURVEY SEC 28: NW, W2SW, SESW LIMITED TO DEPTHS BELOW 5950' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW BELOW 5950' | N | 0.9949 | 0.1492 | | |
| FEE | C.MX052.001 | SERFINA ENERGY PRODUCTION C | OXY USA WTP LP | 5/20/2003 | TX | ECTOR | 1747 | 863 | | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW - BELOW 6000' | Y | 0.9949 | 0.1492 | | BLK 45, T1N, T & P M CO SURVEY SEC 28: NW, W2SW, SESW AS TO ALL DEPTHS BELOW 6,000 |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW BELOW 5950' | N | 0.9949 | 0.1492 | | |
| FEE | C.MX051.000 | FROST NATIONAL BK TRUSTEE | OXY USA WTP LP | 6/1/2003 | TX | ECTOR | 1747 | 861 | | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW - BELOW 6000' | Y | 5.2500 | 0.7875 | | BLK 45, T1N, T & P M CO SURVEY SEC 28: NW, W2SW AND SESW ONLY AS TO ALL DEPTHS LIMITED TO DEPTHS BELOW 5950' |
| | | | | | | | | | | 494 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW BELOW 5950' | N | 5.2500 | 0.7875 | | |
| FEE | C.MX051.004 | CHARLES L HALL | OXY USA WTP LP | 5/20/2003 | TX | ECTOR | 1965 | 16 | | 494 V1 | BLK 45, T1N, T&P M CO SVY SEC 28: NW, W2SW, SESW - BELOW 6000' | Y | 5.2500 | 0.7875 | | BLK 45, T1N, T & P M CO SURVEY SEC 28: NW, W2SW AND SESW ONLY AS TO ALL DEPTHS BELOW 6000' |

Exhibit A - 273

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENDOS | NET ACRES | ENDORO NET | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.MK053.004 | JAMES E HALL | OXY USA WTP LP | 5/20/2003 | TX | ECTOR | 1347 | 859 | | 494 | BLK 45, T1N, T&P RR CO SURVEY<br>SEC 28 NW, W2SW, SESW BELOW 9950' | N | | 5.2500 | 0.7875 | BLK 45, T1N, T&P RR CO SURVEY<br>SEC 28 NW, W2SW, SESW BELOW 9950' |
| FEE | C.MK053.005 | RANDALL REDFERN MACHLAGUYO | OXY USA WTP LP | 6/17/2003 | TX | ECTOR | 1376 | 669 | | 494 V1 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW - BELOW 6000' | Y | | 5.2500 | 0.7875 | BLK 45, T1N, T & P RR CO SURVEY<br>SEC 28 NW, W2SW, SESW LIMITED TO DEPTHS BELOW 9950' |
| FEE | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW BELOW 9950' | N | | 5.2500 | 0.7875 | |
| FEE | C.MK053.005 | JOHN J REDFERN IV | OXY USA WTP LP | 6/17/2003 | TX | ECTOR | 1376 | 665 | | 494 V1 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW - BELOW 6000' | Y | | 66.3264 | 9.9490 | BLK 45, T1N<br>SEC 28 NW, W2SW, SESL LIMITED TO DEPTHS BELOW 9950' |
| FEE | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW BELOW 9950' | N | | 66.3264 | 9.9490 | |
| FEE | C.MK053.006 | BP AMERICA PRODUCTION CO | OXY USA WTP LP | 6/17/2003 | TX | ECTOR | 1376 | 665 | | 494 V1 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW - BELOW 6000' | Y | | 66.3264 | 9.9490 | BLK 45, T1N, T & P RR CO SURVEY<br>SEC 28 NW, W2SW AND SESW LIMITED TO 9950' |
| FEE | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO S VY<br>SEC 28 NW, W2SW, SESW BELOW 9950' | N | | 66.3264 | 9.9490 | |
| FEE | C.MK055.001 | CHOATE GRANDCHILDRENS TEST | OXY USA WTP LP | 2/24/2003 | TX | ECTOR WINKLER | 1725 695  429 525 | | | 455 | BLOCK 46 T1N T&P RR CO SURVEY<br>SEC 23 SW<br>SURFACE TO 8290' | Y | | 40.0000 | 0.0000 | T&P RR CO SURVEY T1N BLK 46<br>SEC 23 SW |
| FEE | C.MK056.001 | | OXY USA WTP LP | 3/21/2003 | TX | ECTOR WINKLER | 1734 500  510 246 | | | 372 V1 | BLOCK 46, T1N, T&P RR CO SURVEY<br>SEC 22 NW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED IN THIS SECTION AS FOUND IN THE FEARING 1 SAVE AND EXCEPT THE SILE NE4 | N | | | | SEC 22: W2 LIMITED TO DEPTHS 100' BELOW DEPTH DRILLED IN THIS SECTION AS FOUND IN THE FEARING 1 SAVE AND EXCEPT THE SILE NE4 |
| FEE | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RR CO SURVEY<br>SEC 22 NW<br>SURFACE TO 8290' | Y | | 0.4187 | 0.0651 | |
| FEE | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P RR CO SURVEY<br>SEC 23 SW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED HAPPER 1 | N | | 0.0000 | 0.0000 | |
| FEE | | | | | | | | | | 455 | BLOCK 46 T1N T&P RR CO SURVEY<br>SEC 23 SW<br>SURFACE TO 8290' | Y | | 0.4187 | 0.0651 | |
| FEE | C.MK057.001 | ATLANTIC RICHFIELD COMPANY | DON TURMAN | 1/1/1998 | TX | ECTOR | 1392 | 936 | | 372 V1 | BLOCK 46, T1N, T&P RR CO SURVEY<br>SEC 22 NW<br>DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED HAPPER 1 | N | | 0.0000 | 0.0000 | BLK 45, T1N, SEC 28:<br>NW, W2SW, SESW LIMITED TO DEPTHS BELOW 4700';<br>NESW - LIMITED IN DEPTH BELOW 8,100';<br><br>BLK 45, T1N, ALL OF N2 OF SEC 8 LIMITED TO DEPTHS BELOW 6,000' |
| FEE | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RR CO SURVEY<br>SEC 22 NW<br>SURFACE TO 8290' | Y | | 40.7875 | 6.1181 | BLK 45, T1N, SEC 22: W2, BELOW 6,000' |

Exhibit A - 274

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P RY CO SURVEY SEC 23 SW DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | | | |
| | | | | | | | | | | | 455 | BLOCK 46 T1N T&P RY CO SURVEY SEC 23 SW SURFACE TO 8290' | Y | | 40.7875 | 8.1181 | |
| | | | | | | | | | | | 494 V1 | BLK 45, T1N, T&P RR CO SVY SEC 28 NW, NV2W, SE3W - BELOW 6000' | N | | | | |
| | | | | | | | | | | | 494 | BLK 45, T1N, T&P RR CO SURVEY SEC 28 NW, NV2W, SE3W BELOW 5950' | Y | | 70.0000 | 10.5000 | |
| | | | | | | | | | | | 523 | BLK 45, T1N, T&P RR CO SVY SEC 28 NE3W - BELOW 6000' | Y | | 10.0000 | 1.5000 | |
| FEE | C.84XXX.001 | STATES INC | OXY USA WTP LP | | 11/29/2001 | TX | ECTOR WINKLER | 1630 487 | 994 596 | | 372 V1 | BLOCK 46, T1N, T&P RR CO SURVEY SEC 22 NW DEPTHS BELOW 8290' TO 8786' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 46, T1N, T&P RY CO SURVEY SEC 22: W1,LE, N3NE, NENE AS TOTAL DEPTHS AND SOKE AS TOTAL DEPTHS BELOW THE BASE OF THE DEVONIAN FORMATION, CONTAINING 640 ACRES, MORE OR LESS ECTOR & WINKLER COUNTIES, TX VERTICAL PUSH: LIMITED 50' BELOW TOTAL DEPTH DRILLED OR BASE DEEPEST PRODUCING FORMATION, WHICHEVER IS SHALLOWEST. |
| | | | | | | | | | | | 372V2 | BLOCK 46, T1N, T&P RR CO SURVEY SEC 22 NW DEPTHS BELOW 8786' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 372 | BLOCK 46, T1N, T&P RR CO SURVEY SEC 22 NW SURFACE TO 8290' | Y | | 10.1969 | 1.5295 | |
| | | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P RY CO SURVEY | N | | 0.0000 | 0.0000 | |

EXHIBIT A
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENCKS | NET ACRES | ENDND MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | SEC 22:SW / DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | | | | | |
| | | | | | | | | | | | 455 V2 | BLOCK 46 T3N T&P RY CO SURVEY / SEC 22:SW / DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY / SEC 22:SW / SURFACE TO 8290' | Y | | 10.1969 | 1.5295 | |
| FEE | C.M0001001 | MDJ MINERALS LLP | OXY USA WTP LP | | 6/6/2002 | TX | WINKLER ECTOR | 491 1075 | 331 421 | | 372 V1 | BLOCK 46, T3N, T&P RR CO SURVEY / SEC 22:W2 / DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | 0.0000 | 12.7481 | 1.9119 | BLK 46, T3N, T&P RY CO SURVEY / SEC 22: W2 / LIMITED TO 100' BELOW BASE OF THE PRODUCING ZONE/FORMATION |
| | | | | | | | | | | | 372 V2 | BLOCK 46, T3N, T&P RR CO SURVEY / SEC 22:W2 / DEPTHS BELOW 8780' | N | | 12.7481 | 1.9119 | |
| | | | | | | | | | | | 372 | BLOCK 46, T3N, T&P RR CO SURVEY / SEC 22:W2 / SURFACE TO 8290' | Y | | 12.7481 | 1.9119 | |
| | | | | | | | | | | | 455 V1 | BLOCK 46 T3N T&P RY CO SURVEY / SEC 22:SW / DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 12.7481 | 1.9119 | |
| | | | | | | | | | | | 455 V2 | BLOCK 46 T3N T&P RY CO SURVEY / SEC 22:SW / DEPTHS BELOW 8780' | N | | 12.7481 | 1.9119 | |
| | | | | | | | | | | | 455 | BLOCK 46 T3N T&P RY CO SURVEY / SEC 22:SW / SURFACE TO 8290' | Y | | 12.7481 | 1.9119 | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEND MET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.84061.001 | GEORGE E FRASER ET AL, | SHELL OIL COMPANY | 4/20/1944 | TX | WINKLER ECTOR | 77.78 | 108,155 | | 4163 | T&P RR CO SURVEY, BLK 46 T3N SEC 33 1/2 | Y | 320.0000 | 48.0000 | 7.2000 | T&P RR CO SURVEY, BLK 46 T3N SEC 33: 52 |
| FEE | C.84062.001 | APACHE CORP | OXY USA WTP LP | 1/6/1998 | TX | ECTOR | 1421 | 135 | | 4163 | T&P RR CO SURVEY, BLK 45 T3N SEC 7: 2 SW2 | Y | 160.0000 | 160.0000 | 24.0000 | BLK 45, T3N SEC 7: 2 SW2 |
| FEE | C.84063.001 | FRED W SHIELD AND COMPANY | OXY USA WTP LP | 11/13/1997 | TX | ECTOR | 1367 | 35 | | 372 V1 | BLOCK 46, T1N, T&P R R CO SURVEY SEC 32: NW DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | BLK 45, T1N, T&P R R CO SURVEY SEC 32: E2 SEC 32: W2 BLK 45, T1N, T&P R R CO SURVEY SEC 36: N2 LIMITED TO DEPTHS BELOW 6,000 SEC 36: N2 LIMITED TO DEPTHS BELOW 4700' |
| | | | | | | | | | | 372 V2 | BLOCK 46, T1N, T&P R R CO SURVEY SEC 32: NW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 372 | BLOCK 46, T1N, T&P R R CO SURVEY SEC 32: NW SURFACE TO 8200' | Y | | 7.6477 | 1.1472 | |
| | | | | | | | | | | 455 V1 | BLOCK 46 T1N T&P R R CO SURVEY SEC 32: SW DEPTHS BELOW 8290' TO 8780' BEING 100' BELOW DEEPEST DEPTH DRILLED RAPIER 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 V2 | BLOCK 46 T1N T&P R R CO SURVEY SEC 32: SW DEPTHS BELOW 8780' | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 455 | BLOCK 46 T1N T&P R R CO SURVEY SEC 32: SW SURFACE TO 8200' | Y | | 7.6477 | 1.1472 | |
| ROY | C.84064.001 | D F LARSON | ATLANTIC OIL PRODUCING COMPANY | 11/20/1930 | TX | ECTOR WINKLER | 3349 | 7-4 | | C.840664 | BLOCK 45 T3N SEC 5, 6, 17, 18, 28, & 40 ECTOR CO, TX BLOCK 45 T3N SEC 6 ECTOR & WINKLER CO, TX BLOCK 46 T3N SEC 27 ECTOR & WINKLER CO, TX (THIS DEED IS IN LIEU OF AND SUBSTITUTION FOR THAT CERTAIN MINERAL DEED AND ROYALTY TRANSFER BETWEEN THE SAME PARTIES, DATED AUGUST 5, 1930, RECORDED IN ECTOR COUNTY DEED RECORDS, VOL 32, PAGE 200, AND IS EXECUTED TO CORRECT A MISTAKE IN THE DEED DATED AUGUST 5, 1930) | N | 0.0000 | 0.0000 | 0.0000 | BLOCK 45 T3N SEC 5, 6, 17, 18, 28, & 40 ECTOR CO, TX BLOCK 45 T3N SEC 6 ECTOR & WINKLER CO, TX BLOCK 46 T3N SEC 27 ECTOR & WINKLER CO, TX |
| ROY | C.82342.000 | USA NM4, C017.96A | PAN AMERICAN PETROLEUM CORPORATION | 1/3/1957 | NM | LEA | | | | 2364 | T2OS R36E SEC 23: W2NE, NESW SEC 24: N2, W2SE | Y | | 0.0000 | 0.0000 | T2OS R36E SEC 23: W2NE, NESW SEC 24: N2, W2SE |

Exhibit A - 277

EXHIBIT A
LEASES

Exhibit A - 278

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXD BOT MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-902948.000 | MRS M A SMITH ET AL | W D REYNOLDS | 2/20/1925 | TX | PECOS | 14 | 78 | | C-902948.1 | GD&GF W CO 1/4V; A-4931; CERT 3900, BLK 195 SEC 39 O - 1100'; ALL IN PRODUCTION DIR 1360' - 9999' - All Rts | | 640.0000 | 640.0000 | | 640.0000 | GD&GF W CO 1/V; A-4931; CERT 3900, BLK 195 ALL DEPTHS INCLUDING THE 7VTES, SEVEN RIVER; QUEEN AND FROM THE TOP OF THE GRAYBURG TO THE BASE OF THE SAN ANDRES FORMATION |
| FEE | C-902949.000 | MRS M A SMITH ET AL | E C SAMBERS | 12/20/1924 | TX | PECOS | 29 | 567 | | C-902949.1 | ALL SEC. 17, BLOCK 194, ABST -4531; CERTIFICATE 3980, GRANITE GG & SF RY CO, LESS & EXCEPT THAT PART LYING WEST OF A LINE | | 555.5800 | 555.5800 | | 555.5800 | GD&GF W CO 1/V; A-4531; CERT 3980, BLK 194 SEC 17: ALL LESS A BLK ACRE IN TRACT ABOVE OUT OF THE W2 AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FELDSPAR DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| | | | | | | | | | | | PARALLEL TO AND 1,046.08 VRS. WESTERLY FROM THE SOUTHERLY EXTENTION OF A LINE CONNECTING A 1 1/4 INCH INSIDE DIA. GALVANIZED IRON PIPE MARKED NW 25 SEPT 1927 CALIFORNIA CO. AND A 1 1/4 INCH INSIDE DIA GALVANIZED PIPE MARKED SW 23 SEPT 1927 CALIFORNIA CO. CONT. 84.42 ACS | | | | | | |
| MINRL S | C-905893.001 | IDA MAY RAMSEY ET VIR | FOXANA PETROLEUM CORP | 10/30/1926 | TX | PECOS | 19 | 471 | | C-905893.1 | EAST 16.02 ACS OF SE NE | | 16.0200 | 2.0025 | 0.2504 | GD&GF RR CO 3/V; A-7441, BLK 194 SEC 24: EAST 16.02 ACRES & WEST 280.4 VARAS OUT OF SENE DESCRIBED IN V6TES FIELD UNIT AGREEMENTS AS 24.59 ACRES M/L |
| | | | | | | | | | | C-905893.2 | WEST 280.4 VARAS OUT OF SE NE DESCRIBED IN V6TES FIELD UNIT AGMT AS 24.59 ACS, M/L | | 24.5900 | 3.0737 | 1.7525 | |
| MINRL S | C-906090.001 | MRS C MATTHEWS GUARDIAN | JOHN W EMCH | 11/15/1926 | TX | PECOS | 19 | 463 | | C-905090.1 | EAST 16.02 ACS OF SENE | | 16.0200 | 2.0025 | 0.2504 | GD&GF RR CO 3/V; A-7441, BLK 194 SEC 24: EAST 16.02 ACRES & WEST 280.4 VARAS OUT OF SENE DESCRIBED IN V6TES FIELD UNIT AGREEMENTS AS 24.59 ACRES M/L |
| | | | | | | | | | | C-905090.2 | WEST 280.4 VARAS OUT OF SENE DESCRIBED IN V6TES FIELD UNIT AGMT AS DIR 24.59 ACS, M/L | | 24.5900 | 3.0737 | 1.7525 | |
| FEE | C-906091.000 | MRS M A SMITH ET VIR | CALIFORNIA CO | 1/31/1924 | TX | PECOS | 27 | 540 | | C-905091.1 | ALL THAT PART OF SWNW (SECTION 17, BLOCK 194, GC & SF RY CO QUEEN STATE OF TX) LINE LYING WEST OF A LINE EXTENDED IF NECESSARY CONNECTING A 1 1/4 INCH INSIDE DIAMETER GALVANIZED IRON PIPE MARKED N.W. 23 SEPT 1927 CALIFORNIA | | 25.9300 | 25.9300 | 25.9300 | GD&GF W CO 3/V; A-4504, CERT 3980, BLK 194 SEC 17: PART SWNW AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FELDSPAR DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| | | | | | | | | | | | COMPANY AND A 1 1/4 INCH INSIDE DIAMETER GALVANIZED IRON PIPE MARKED S.W. 23 SEPT 1927 CALIFORNIA COMPANY, AND CONTAINING 25.93 ACRES, MORE OR LESS | | | | | |
| MINRL S | C-906092.001 | MRS M A MONROE SMITH ET VI | JOHN W EMCH | 3/31/1926 | TX | PECOS | 19 | 414 | | C-905092.1 | EAST 16.02 ACS SENE, CERT NO 3978 | | 16.0200 | 12.0130 | 9.0113 | GD&GF RR CO 3/V; A-7441, BLK 194 SEC 24: EAST 16.02 ACRES & WEST 280.4 VARAS OUT OF SENE DESCRIBED IN V6TES FIELD UNIT AGREEMENTS AS 24.59 ACRES M/L - HBP (PROD INV) - OMK |
| | | | | | | | | | | C-905092.2 | WEST 280.4 VARAS OUT OF SENE DESCRIBED IN V6TES FIELD UNIT AGMT AS 24.59 ACS, M/L | | 18.4450 | | 0.0000 | |
| FEE | C-901120.000 | E N WOODS ET VIR | HUGH CORRIGAN | 4/2/1929 | TX | ECTOR | 29 | 367 | | C-901121.1 | N 160 ACS, T&P RR CO 1/V | | 80.0000 | 80.0000 | | 80.0000 | TEN, BLK 43, T&P RR CO 1/V SEC 25: 20NE LIMITED TO THE GRAYBURG FORMATION AND THAT PORTION OF THE SAN ANDRES FORMATION RESTRICTED AT DEPTHS OF 3,300 FEET AND 4,550 FEET RESPECTIVELY IN THE HENDERSON GRAYBURG/SAN ANDRES UNIT AS SHOWN ON THE LANE WELLS RADIOACTIVITY LOG RUN 5/22/1935 |
| FEE | C-901122.000 | ALPHONSE KLEIN ET AL | J R COLLINS, INC PHILLIPS PETRO CO ET AL | 4/26/1930 | TX | ECTOR | 31 | 193 | | C-901122.1 | N 160 ACS | | 160.0000 | 160.0000 | | 160.0000 | TEN, BLK 43, T&P RR CO 1/V SEC 25: SOUTH 160 ACRES SEC 0: NORTH 160 ACRES LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG |
| | | | | | | | | | | C-901122.2 | S 160 ACS | | 160.0000 | 160.0000 | | 160.0000 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXIND/INT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE | C 803201.000 0000 | STATE OF NM 80-2017-0000 | J A COLLINS INC PHILLIPS PETRO CO ET AL | 10/2/1934 | NM | | | | | 296 | T17S-R3TE SEC 6: SE SW | Y | 40.0000 | 40.0000 | 40.0000 | T17S-R3TE SEC 6: SE SW T19S-R3TE |
| STATE | C 803217.000 0000 | STATE OF NM 80-3657-0000 | PHILLIPS PETRO CO ET AL | 12/6/1935 | NM | LEA | | | | 140 | T19S-R3TE SEC 18 & NE SW LIMITED FROM TOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION AS FOUND IN THE UNIT AGREEMENT 051721 DATED 3/1/1991 | Y | 40.0000 | 40.0000 | 40.0000 | SEC 19: NESW LIMITED FROMTOP OF THE GRAYBURG TO BASE OF SAN ANDRES FORMATION T19S-R3TE SEC 19: NWNW |
| STATE | C 803244.000 | HARVEY L CLIFT ET AL | B L THORNE | 7/9/1928 | NM | LEA | 13 | 207 | 3717 | C 803244.1 | T19S-R3TE SEC 19: NWNW | Y | 40.0000 | 40.0000 | 40.0000 | SEC 19: NWNW BLOCK 11, UNIVERSITY LANDS, A-321 |
| STATE | C 806064.000 | STATE OF TEXAS MF 22898 | J A COLLINS INC PHILLIPS PETRO CO ET AL | 10/25/1937 | TX | ANDREWS | 44 | 11 | | 349 | BLOCK 11, UNIVERSITY LANDS, A-321 SEC 1: S/E LESS AND EXCEPT SAN ANDRES FORMATION | Y | 152.9000 | 152.9000 | 76.4500 | SEC 1: S/E LESS AND EXCEPT SAN ANDRES FORMATION BLOCK 11, UNIVERSITY LANDS |
| STATE | C 806164.000 | STATE OF TEXAS MF 23319 | J A COLLINS INC PHILLIPS PETRO CO ET AL | 3/28/1938 | TX | ANDREWS | 44 | 72 | | 348 | BLOCK 11, UNIVERSITY LANDS SEC 1: SW LESS AND EXCEPT SAN ANDRES FORMATION | Y | 152.9000 | 152.9000 | 76.4750 | SEC 1: SW LESS AND EXCEPT SAN ANDRES FORMATION T1S-BLK 41, T&P RR CO S/V |
| FEE | C 906616.000 | DAVID RUMSEY ET AL | ALBA OIL COMPANY | 11/12/1935 | TX | ECTOR | 43 | 4749 | | C 906616.1 | T1S-BLK 41, T&P RR CO S/V SEC 15: N2 LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG | Y | 320.0000 | 320.0000 | 252.8000 | T1S-BLK 41, T&P RR CO S/V SEC 15: N2 LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG |
| FEE | C 906657.000 | DAVID RUMSEY ET AL | MARATHON OIL COMPANY | 6/22/1935 | TX | ECTOR | 42 | 246 | | C 906657.1 | T1S-BLK 41, T&P RR CO S/V SEC 15: W2SE | Y | 80.0000 | 80.0000 | 63.2000 | T1S-BLK 41, T&P RR CO S/V SEC 15: W2SE LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG FORMATION |
| FEE | C 906656.000 | SCHAFFLER BRYON WIGHT ET AL | R L YORK | 6/5/1930 | TX | | 31 | 225 | | C 906656.1 | T1S-BLK 41, T&P RR CO S/V SEC 14: SENW | Y | 81.6000 | 81.6000 | 64.4640 | T1S-BLK 41, T&P RR CO S/V SEC 14: SENW LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG |
| FEE | C 906724.000 | J E MITCHELL ET UX | R L YORK | 3/31/1926 | TX | ECTOR | 19 | 266 | | C 906724.1 | T1S-BLK 41, T&P RR CO S/V SEC 15: NE, SE4 | Y | 320.0000 | 320.0000 | 320.0000 | T1S-BLK 41, T&P RR CO S/V SEC 15: NE, SE4 T2S, BLK 41 T&P RR CO S/V SEC 25: SENW |
| FEE | | | | | | | | | | C 906724.2 | | Y | 280.0000 | 280.0000 | 210.0000 | SEC 19: NE4 SURFACE TO THE BASE OF THE GRAYBURG ONLY T2S, BLK 41 T&P RR CO S/V SEC 25: SENW |
| FEE | C 906731.000 | DAVID RUMSEY ET AL | A L BRODERICK G CALVERT | 6/26/1933 | TX | ECTOR | 37 | 562 | | 906732.1 | BLOCK 44, T2S, T&P RR CO SURVEY SEC 27: NW4 SCHISDE(#) AND ONLY INSOFAR AS TO THE HARPER DEVONIAN UNIT FROM 9,833' TO 10,686' AS FOUND IN UNIT AGREEMENT 014310 DATED 8/1/1967 | Y | 80.0000 | 80.0000 | 80.0000 | T2S, BLK 44, T&P RR CO S/V, ABSTRACT 307 SEC 27: NW4 INSOFAR AND ONLY INSOFAR AS THE HARPER DEVONIAN UNIT FROM 9,833 FEET TO 10,686 FEET AS FOUND IN UNIT AGREEMENT 014310 DATED 8/1/1967 |
| FEE | | | | | | | | | | 906732.2 | BLOCK 44, T2S, T&P RR CO SURVEY SEC 27: SW INSOFAR AND ONLY INSOFAR AS TO THE HARPER DEVONIAN UNIT FROM 9,833' TO 10,686' AS FOUND IN UNIT AGREEMENT 014310 DATED 8/1/1967 | Y | 160.0000 | 80.0000 | 80.0000 | |
| FEE | C 906733.000 | G B HOLT ET AL | BRODERICK CALVERT | 10/28/1935 | TX | ECTOR ANDREWS | 1931 | 588 402 | | C 906733.1 | THIS IS REALLY A 1339 | Y | 800.0000 | 800.0000 | 500.0000 | T4, BLK 41, T&P RR CO S/V SEC 01: 12NE, SWNE · O-500' (FROD INV) · ORRI ONLY SEC 01: 12NE, SWNE · BELOW BASE PENN SEC 201: CENTER 120 ACRES O-5000' (FROD INV) · ORRI ONLY SEC 13: E4 BELOW 9442' SEC 01: NE, S2NN SEC 02: NE SEC 02: CENTER 120 ACRES BELOW BASE PENN SEC 02: NE SEC 31: CENTER N23 ACRE BELOW 5200' LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG |
| FEE | | | | | | | | | | C 906733.2 | SOUTH 327 ACS OF SEC 8 | Y | 327.0000 | 327.0000 | 245.2500 | |

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDO/RO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C.0647313.1 | E&E T13 ACS OF SEC 101, LESS AND EXCEPT THE CENTER 120 ACS. | Y | 193.0000 | 193.0000 | 144.7500 | |
| | | | | | | | | | | C.0647314 | | N | | 120.0000 | 0.0000 | |
| | | | | | | | | | | C.0647315 | | Y | 120.0000 | 120.0000 | 90.0000 | |
| | | | | | | | | | | C.0647316 | CENTER 120 ACS OF SEC 101 | N | | 120.0000 | 0.0000 | |
| | | | | | | | | | | C.0647317 | CENTER 120 ACS OF SEC 101 | Y | 40.0000 | 40.0000 | 30.0000 | |
| | | | | | | | | | | C.0647318 | THIS SHOULD BE ABSTRACT 1339 | Y | 40.0000 | 40.0000 | 30.0000 | |

EXHIBIT A
LEASES

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORSE MT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.905231.000 | MARY J PETERSON ET VJR | C L GRIFFIN | 4/8/1943 | TX | DAWSON | 13 | 33 | | C.9047318 | WEST 160 ACRES OF NORTH 325 ACRES. | Y | 160.0000 | 160.0000 | 120.0000 | T5N, BLK 34, T&P RR COMPANY SVY |
| FEE | C.905231.001 | MRS J H TURNERVILLE | J R COLLINS INC | 2/5/1945 | TX | WINKLER | 88 | 323 | | C.9052311 | FIRST TRACT: N 1/2 OF THE WEST 1/2 OF SECTION 40, BLOCK 34, TOWNSHIP 5 NORTH, CERTIFICATE 2249, T&P SURVEY; SECOND TRACT: EAST 1/2 OF SECTION 40, BLOCK 34, TOWNSHIP 5 NORTH, CERTIFICATE 2249, T&P SURVEY, EXCEPT 2 ACRES OUT OF THE NE CORNER HERETOFORE SOLD TO L. F. KEELING FOR SON, AS SHOWN IN THE DEED RECORDED IN VOL. 28, PAGE 3 OF THE DEED RECORDS OF DAWSON COUNTY, TEXAS; AND EXCEPT FOR 1 ACRE IN THE NE CORNER AS SHOWN BY WEST TO VIRGINIE MEHLANE AS SHOWN IN DEED RECORDED IN VOL. 73, PAGE 112, DEED RECORDS OF DAWSON COUNTY, TEXAS. | Y | 423.6700 | 423.6700 | 132.4830 | T5N, BLK 34, T&P RR CO SVY, ABSTRACT 0) 4877 ECTOR COUNTY, TEXAS; SEC 6: NE_SE BELOW BASE OF GUARDOW FORMATION IN 9.5SE; SEC 6: SE BELOW 6,000 FEET — 10.2391 / 1.5359; T5N, BLK 45, T&P RR CO SVY, ABSTRACT 0) 4877 ECTOR COUNTY, TEXAS; SEC 6: NE_SE BELOW BASE OF GUARDOW FORMATION IN 9.5SE |
| FEE | C.906393.001 | W C KIMMEL | J R COLLINS INC | 7/5/1945 | TX | WINKLER | 88 | 325 | | 3057 | BLK 45, T5N, T&P RR CO SVY; SEC 6: NE; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | 34.1302 | 34.1302 | 5.1195 | SEC 6: NE; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION — 3058 / 5.1195 |
| STATE | C.906806.000 | STATE OF TEXAS M-28580 | THE ATLANTIC REFINING COMPANY | 3/31/1944 | TX | ANDREWS | 44 | 549 | | 350 | BLOCK 11, UNIVERSITY LANDS, A-321; SEC 1: NW4 SAVE AND EXCEPT SAN ANDRES FORMATION | Y | 152.9000 | 152.9000 | 76.4500 | BLOCK 11, UNIVERSITY LANDS, A-321; SEC 1: SAVE LAKE AND EXCEPT SAN ANDRES FORMATION |
| STATE | C.906807.000 | STATE OF TEXAS M-26630 | THE ATLANTIC REFINING COMPANY | 11/14/1941 | TX | ANDREWS | 44 | 548 | | 352 | BLOCK 11, UNIVERSITY LANDS A-321; SEC 1: N4 LESS AND EXCEPT SAN ANDRES FORMATION | Y | 152.9000 | 152.9000 | 76.4500 | BLOCK 11, UNIVERSITY LANDS A-321; SEC 1: N4 LESS AND EXCEPT SAN ANDRES FORMATION |
| FEE | C.907783.000 | JAMES H WILLIAMS | J L EGLBY | 12/5/1926 | NM | LEA | 4 | 184 | | C.907783.1 | T195 R37E; SEC 23: W2NE | Y | 80.0000 | 80.0000 | 80.0000 | B1180 A 270 FEET TO BASE OF SAN ANDRES |
| FEE | C.908832.000 | L B VAUGHN ET UX | 80 AND TULLOOJ INCORPORATION | 9/29/1949 | TX | DAWSON | 25 | 503 | | C.908832.1 | BLOCK 5, T-5, T&P RY CO SURVEY; SEC 6 N2W2 IN 6997 | Y | 160.0000 | 160.0000 | 160.0000 | T5N, BLK 34, T&P RR COMPANY SVY; SEC 6: NE HKOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT DB1888 DATED 12/2/1993; SEC 39: SE B1LDW 7,080 FEET TO 7,796 FEET |
| | | | | | | | | | | C.908832.2 | | Y | 160.0000 | 160.0000 | 50.0170 | |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACTS LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FIND/GRT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C 068037.000 | A.M CLAYTON ET AL | J R COLLINS INC / PHILLIPS PETRO CO ET AL | | 10/20/1956 | TX | BORDON | 58 | 523 | | 2985 | BORDEN COUNTY, TX / T&P RR CO SURVEY ABOCK 32 T4N / SEC 00 W2 A-397 / SEC 05 E2 A-980 / SEC 07 E2 A-298 / SEC 08 W2 A-959 / SEC 17 W2 A-363 / SEC 18 E2, NW A-937 / LTD TO THE SPRABERRY FORMATION ONLY FROM ABS6" TO 7756' AS SEEN IN THE DOROTHY GATES #1 WELL | Y | 2080.0000 | 2080.0000 | 1400.0000 | BLOCK 32, T&N, T&P RR CO SVY / SEC 5: W2 / SEC 6: E2 / SEC 7: E2 / SEC 8: W2 / SEC 17: W2 / SEC 18: E2, NW / AS LIMITED TO THE SPRABERRY FORMATION FROM ABS6" TO 7756' AS SEEN IN THE DOROTHY GATES #1 WELL |
| FEE | C 069057.000 | BLM MARWANDRA11 | J R COLLINS INC / PHILLIPS PETRO CO ET AL | | 1/8/1951 | NM | U.A | 94 | 320 | | 280 | T150.05E / SEC 33.12 LIMITED TO THE STRAWN FORMATION | Y | 320.0000 | 320.0000 | 320.0000 | T15S.R5E / SEC 33: LIMITED TO THE STRAWN FORMATION |
| FEE | C 069062.000 | GEORGE V PRADER ET AL | J R COLLINS INC / PHILLIPS PETRO CO ET AL | | 4/18/1951 | TX | ECTOR | 159 | 629 | | C 069062.1 | | N | | 120.0000 | 120.0000 | LIMITED TO THE STRAWN FORMATION / T2S, BLK 44, T&P RR CO ABSTRACT 110 / SEC 33: W2NW, S2NW / SEC 33: SW / INSOFAR AND ONLY INSOFAR AS THE HARPER EXON4A1A UNIT FROM 9,823 FEET TO 10,686 FEET AS FOUND IN UNIT AGREEMENT DA1E40 DATED 8/1/1967 |
| | | | | | | | | | | | C 069062.2 | | | | 120.0000 | 120.0000 | |
| | | | | | | | | | | | C 069062.3 | | N | | 160.0000 | 160.0000 | |
| | | | | | | | | | | | C 069062.4 | | Y | | 160.0000 | 160.0000 | |
| | | | | | | | HEMLAN PETTEWAY ET | | | | C 069062.5 | | N | | 120.0000 | 120.0000 | |
| FEE | C 069088.000 | UA | PLYMOUTH OIL COMPANY | | 8/18/1943 | TX | DAWSON | 13 | 272 | | C 069088.1 | S2 OF W 20 OF SEC 44, DIST NO 2249 | Y | 213.3300 | 213.3300 | 64.6600 | T2N, BLK 34, T&P RR COMPANY SVY / SEC 40: S2W271 / LESS AND EXCEPT THE RIGHTS IN THE PENNSYLVANIAN REEF |
| FEE | C 069127.000 | J D HUNTER | J D HUNTER | | 7/1/1940 | TX | DAWSON | 11 | 62 | | C 069127.1 | W 240 ACS OF S2 OF SEC 34, CERT 2246 | Y | 240.0000 | 240.0000 | 75.0250 | T3N, BLK 34, T&P RR COMPANY SVY / SEC 34: 240 ACRES OF S2 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,794 FEET AS FOUND IN THE UNIT DEFINING UNIT AGREEMENT 053488 DATED 12/1/1959 |
| FEE | C 069083.001 | HENRY A COLGATE ET AL | J R COLLINS INC / PHILLIPS PETRO CO ET AL | | 2/28/1956 | TX | ECTOR | 255 | 221 | | 377 V4 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: NE BELOW 6000' | Y | | 2.0000 | 0.3000 | T2N, BLK 45, T&P RR CO SVY / SEC 5: NW, W2NE, N2SW, E2E2, W2S2, S2SW / BELOW 6,000 FEET |
| | | | | | | | | | | | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: W2 NE BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: E2 E2 BELOW 6000' | Y | | 2.0000 | 0.3000 | |
| | | | | | | | | | | | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: N2 SW BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: W2 S2 BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| | | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: W2 SE BELOW 6000' | Y | | 1.0000 | 0.1500 | |
| FEE | C 069083.002 | MARJORIE W TAYLOR | J R COLLINS INC / PHILLIPS PETRO CO ET AL | | 2/28/1956 | TX | ECTOR | 255 | 226 | | 377 V4 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: NE BELOW 6000' | Y | | 0.5000 | 0.0750 | T2N, BLK 45, T&P RR CO SVY / SEC 5: NW, W2NE, N2SW, E2E2, W2S2, S2SW / BELOW 6,000 FEET |
| | | | | | | | | | | | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: W2 NE BELOW 6000' | Y | | 0.2500 | 0.0375 | |
| | | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5: E2 E2 BELOW 6000' | Y | | 0.5000 | 0.0750 | |
| | | | | | | | | | | | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N | Y | | 0.2500 | 0.0375 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COVERAGES | NET ACRES | ENDAID NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C930084.001 | NORTH CENTRAL OIL CORP | J H COLLINS INC / PHILLIPS PETRO CO ET AL | 10/2/1956 | TX | ECTOR | 258 | 131 | | 382.V2 | SEC 5 N2 SW BELOW 6000' | Y | | 0.2500 | 0.0375 | T1N, BLK 45, T&P RR CO S/W |
| | | | | | | | | | | 383.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 S2 SW BELOW 6000' | Y | | 0.2500 | 0.0375 | SEC 5: NW; W2NE; N2SW; E2E2; W2SE, S2 SW |
| | | | | | | | | | | 383.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 W2 SE BELOW 6000' | | | | | BELOW 6,000 FEET |
| | | | | | | | | | | 377.V4 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 NW BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| | | | | | | | | | | 379.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 N2 SE BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| | | | | | | | | | | 380.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 W2 NE BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| | | | | | | | | | | 381.V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 E2 E2 BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| | | | | | | | | | | 382.V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 N2 SW BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| | | | | | | | | | | 382.V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 S2 SW BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| | | | | | | | | | | 383.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N / SEC 5 W2 SE BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| STATE | C960707.000 | STATE OF NM 11/2003 0010 | T A FOSTER | LUCILLE PARKER | 5/15/1956 | NM | EDDY | | 414 | | 203.V1 | T20S-R25E / SEC 16 E2 BELOW 9720' | Y | 320.0000 | 320.0000 | 128.0000 | T20S-R25E / SEC 16: E2 SURFACE TO 9720'; SEC 16: W2 BELOW TO 9720' |
| | | | | | | | | | | 210 | T20S-R25E / SEC 16 E2 SURFACE TO 9720' | N | 320.0000 | 320.0000 | 80.0000 | |
| | | | | | | | | | | 479.V1 | T20S-R25E / SEC 16 W2 BELOW 9673' | Y | 320.0000 | 320.0000 | 128.0000 | |
| | | | | | | | | | | 479 | T20S-R25E / SEC 16 W2 SURFACE TO 9673' | N | 320.0000 | 320.0000 | 80.0000 | |
| FED | C910749.000 | BLM MNMG02615A | W E COCHRAN ET UR | H H PATTERSON | 1/31/1935 | NM | EDDY | 79 | | | C-3102952 | T21S-R34E / SEC 31 NW NE, SW NE, SE NE | Y | 120.0000 | 120.0000 | 120.0000 | T21S-R34E / SEC 31: NW NE, SW NE, SE NE |
| FEE | C930838.000 | BLM MNMG02615A | W E COCHRAN ET UR | | 6/1/1925 | | | 18 | 310 | | C-3108083 | NET PROFITS INTEREST ONLY / SEC 18 E2SE 1230 / SEC 18 S2, NE 1231 | N | 566.5680 | 0.0000 | 0.0000 | NET PROFITS INTEREST ONLY / SEC 18 E2NE/WESIM/WE/XN/SIA-X-518 A / SEC 18 W/COCHRAN BA/4-519 A |
| FEE | C930860.000 | MRS LOUIE E WIGHT | GARLAND A TUNSTILL | 10/20/1985 | | TX | ECTOR | 19 | 2 | | C-3108403 | BLK 34 T8S / SEC 28 NW / LIMITED TO THE GRAYBURG FORMATION | Y | 82.1230 | 82.1230 | 41.0600 | T1S, BLK 43, T&P RR CO S/W / SEC 1: N2NE / LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG FORMATION |
| FEE | C930861.000 | R W SMITH | H T WIGHT | 10/26/1985 | TX | ECTOR | 19 | 6 | | C-3108411 | BLK 34 T8S / SEC 28 NW / LIMITED TO THE GRAYBURG FORMATION | Y | 80.0000 | 80.0000 | 40.0000 | T1S, BLK 43, T&P RR CO S/W / SEC 1: S2NW / LIMITED TO THE GRAYBURG FORMATION WHICH IS THAT CONTINUOUS STRATIGRAPHIC INTERVAL OCCURRING BETWEEN THE TOP OF THE BROWN LIME IMMEDIATELY ABOVE THE GRAYBURG FORMATION |
| FEE | C930872.001 | A LOUIS WANGE ET AL | GENERAL AMERICAN OIL COMPANY | 11/29/1950 | TX | GLASSCOCK | 66 | 107 | | C-3108721 | BLK 34 T8S / SEC 28 SW / ALL DEPTHS BELOW THE BASE OF THE SPRABERRY | Y | 160.0000 | 160.0000 | 100.0000 | BLK 36, T3S, T&P RR CO S/W / SEC 28: SW / ALL DEPTHS BELOW THE BASE OF THE SPRABERRY FORMATION |
| FEE | C930873.000 | LOUIS A WANGE ET AL | GENERAL AMERICAN OIL COMPANY | 7/29/1950 | TX | GLASSCOCK | 63 | 558 | | C-3108721 | BLK 34 T8S / SEC 28 SW / ALL DEPTHS BELOW THE BASE OF THE SPRABERRY | Y | | 60.0000 | 60.0000 | BLK 36, T3S, T&P RR CO S/W / SEC 28: SW / ALL DEPTHS BELOW THE BASE OF THE SPRABERRY FORMATION |
| FED | C932278.000 | BLM NMNM21727 | SUE M WINSTON | 1/1/1951 | NM | EDDY | | 157 | | C-3112782 | T21S-R34E / SEC 23: LOT 2 SWNW (39.540 ACS) | Y | 39.5400 | 39.5400 | 39.5400 | T21S-R34E / SEC 19: LOT 2 (SWNW) (39.540 ACS) |
| FEE | C931620.001 | SOUTHLAND ROYALTY COMPANY | PHILLIPS PETRO CO ET AL | 12/26/1963 | TX | ECTOR | 447 | 157 | | C-3116201 | T21S-R34E / SEC 20: W2SE | Y | 80.0000 | 5.0000 | 1.3850 | T1S, BLK 44, T&P RR CO S/W, ABSTRACT 1104 / SEC 20: W2SE |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENDGS | NET ACRES | ENDDGS MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C 010304.001 | SOUTHLAND ROYALTY COMPANY | J R COLLINS INC / PHILLIPS PETRO CO ET AL | 7/15/1964 | TX | ECTOR | 483 | 182 | | C 010304.1 | | Y | 80.0000 | 5.0000 | 1.3800 | HGDFAR AND DNJ HGDFAR AS THE HARPER DEVONIAN UNIT FROM 9,823 FEET TO 10,048 FEET AS FOUND ON UNIT AGREEMENT DATED 10/7/1967 / TDL 814 X4, T&P RR CO SVY, ABSTRACT 1100 / SEC 20: E2SW / HGDFAR AND DNJ HGDFAR AS THE HARPER DEVONIAN UNIT FROM 9,823 FEET TO 10,048 FEET AS FOUND ON UNIT AGREEMENT DATED 10/7/1967 |
| FED | C 011784.000 | BLM NMNM0037006 | E B HALL | 1/9/1964 | NM | | 144 | 298 | | C 011784.1 | | Y | 437.6000 | 437.6000 | 109.4000 | T21S R31E / SEC 30: LOT 1 (39.28 ACS), LOT 2 (39.36 ACS), LOT 3 (39.44 ACS), LOT 4 (39.52 ACS), E2W2, NESE / SEC 31: LOT 1 (39.58 ACS), LOT 2 (39.62 ACS), LOT 3 (39.66 ACS), LOT 4 (39.68 ACS), E2, E2W2 / LIMITED FROM SURFACE TO 100' BELOW STRATIGRAPHIC BASE OF THE DELAWARE FORMATION |
| FED | C 011814.000 | BLM NMNM0037274 | ROBERT J MCDONALD | 3/12/1973 | NM | | | | | C 011814.1 | T16S R37E / SEC 14: N2 | Y | 320.0000 | 320.0000 | 160.0000 | T14S R27E / SEC 14: N2 / T16S R37E / SEC 14: SW SW, SE SW |
| FED | C 019266.000 | BLM NMNM072224 | MARY JANE BLACK | 1/9/1973 | NM | | | | | C 019266.1 | | Y | 80.0000 | 80.0000 | 80.0000 | T14S R27E / SEC 14: N2 / SEC 14: SW SW, SE SW |
| STATE | C 019814.000 | STATE OF NM V-3606 | PHILLIPS PETRO CO ET AL | 1/9/1991 | NM | | 256 | 831 | 96829? | C 019814.2 | SEC 23: 35 A TO DEPTHS BELOW BASE | Y | 160.0000 | 160.0000 | 160.0000 | SEC 21: SE / LIMITED TO BELOW 8,483 FEET SUBSURFACE |
| FED | C 036070.000 | BLM NMNM0037006 | C H THIBODT | 1/9/1963 | NM | | 121 | 298 | | C 036070.1 | | Y | 640.0000 | 640.0000 | 320.0000 | T21S R31E / SEC 6: LOT 1 (40.05), LOT 2 (39.50), LOT 3 (39.78), LOT 4 (39.65), S2N2, S2 / LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF THE DELAWARE FORMATION |
| FED | C 036081.000 | BLM NMNM037696 | C H THIBODT | 1/9/1963 | NM | | 121 | 298 | | C 036081.1 | T22S R31E / SEC 35: ALL / LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF THE DELAWARE FORMATION | Y | 599.2300 | 599.2300 | 299.6150 | T22S R31E / SEC 6: LOT 1 (40.05), LOT 2 (39.50), LOT 3 (39.78), LOT 4 (39.65), S2N2, S2NE, S2 / LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF DELAWARE FORMATION |
| | | | | | | | | | | C 036081.2 | T22S R31E / SEC 35: ALL (053) 2019 (052) 3(39.78), 4(39.65) / LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF DELAWARE FORMATION | Y | 639.4000 | 639.4000 | 319.7000 | |
| FEE | C 036296.001 | TEXACO EXPLORATION & PRODUCTION INC | WINSTON WREN | 4/19/1993 | TX | DAWSON | 356 | 661 | 2038 | C 036296.1 | | Y | 80.0000 | 4.1270 | 0.9380 | T5N, R14 34, T&P RR COMPANY SVY / SEC 41: E2SE / HGDFAR AND DNJ HGDFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT (055809 DATED 12/2/1993) |
| FEE | C 036297.001 | TEXACO EXPLORATION & PRODUCTION INC | RONNIE WREN | 4/19/1993 | TX | DAWSON | 356 | 653 | 2036 | C 036297.1 | | Y | 0.0000 | 4.1270 | 0.9380 | T5N, R14 34, T&P RR COMPANY SVY / SEC 41: E2SE / HGDFAR AND DNJ HGDFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT (055809 DATED 12/2/1993) |
| FEE | C 036298.001 | TEXACO EXPLORATION & PRODUCTION INC | VERNA PITTAM | 4/19/1993 | TX | DAWSON | 356 | 649 | 2035 | C 036298.1 | | Y | 0.0000 | 4.1270 | 0.9380 | T5N, R14 34, T&P RR COMPANY SVY / SEC 41: E2SE / HGDFAR AND DNJ HGDFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT (055809 DATED 12/2/1993) |
| FEE | C 036299.001 | TEXACO EXPLORATION & PRODUCTION INC | ALVIN HARRIS ET AL | 1/27/1993 | TX | DAWSON | 355 | 437 | 1267 | C 036299.1 | | Y | 0.0000 | 67.6100 | 15.3750 | T5N, R14 34, T&P RR COMPANY SVY / SEC 41: E2SE / HGDFAR AND DNJ HGDFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT (055809 DATED 12/2/1993) |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORSMT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C936300.000 | MARY COOKE ELLIS ET AL | TIDE WATER ASSOC OIL COMPANY | 6/30/1937 | TX | COCHRAN | 2 | 133 | | 4104 | LEAGUE 61, MIDLAND COUNTY SCHOOL LAND / LABOR 16: ALL / LABOR 15: ALL / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 354.2400 | 354.2400 | 177.1200 | LEAGUE 61, MIDLAND COUNTY SCHOOL LAND |
| FEE | C936370.000 | BLM NM MB9621 | FOGO PRODUCING COMPANY | 1/1/1996 | NM | EDDY | 263 | 933 | | 347 | T21-R31E / SEC 33: ALL | Y | 640.0000 | 640.0000 | 320.0000 | T21-R31E / SEC 33: ALL |
| FEE | C936378.000 | C L GRISSOM ET UX | ALMA MCGUTHRI ET AL | 2/24/1950 | TX | COCHRAN | 10 | 44 | | 4111 | LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF THE DELAWARE FORMATION / LEAGUE 62 MIDLAND COUNTY SCHOOL LAND SURVEY THAT PART OF TRACTS 1 AND 10 LYING NORTH OF HWY 24 | Y | 371.4000 | 371.4000 | 85.7000 | LIMITED FROM SURFACE TO 100' BELOW THE STRATIGRAPHIC BASE OF THE DELAWARE FORMATION |
| FEE | C93395.000 | W W HAMMETT ET UX | D C EWING | 3/21/1944 | TX | COCHRAN | 3 | 560 | | 4114 | LEAGUE 62, MIDLAND COUNTY SCHOOL LAND / LTS SURFACE TO BASE OF SAN ANDRES FORMATION / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 323.3300 | 323.3300 | 161.5500 | LEAGUE 62, MIDLAND COUNTY SCHOOL LAND / LABOR 2 AND 14, TRACTS 1 AND 10 LYING SOUTH OF STATE HIGHWAY 290 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION |
| FEE | C93395.000 | ESTELLE WHALEY MCWHIRTER E | OHIO OIL COMPANY | 8/4/1937 | TX | COCHRAN | 1 | 537 | | 4116 | LEAGUE 61, MIDLAND COUNTY SCHOOL LAND / LABOR 10, 11, 20, 21, 22 AND 23 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 1062.6600 | 1062.6600 | 531.3300 | LEAGUE 61, MIDLAND COUNTY SCHOOL LAND / LABOR 10, 11, 20, 21, 22 AND 23 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION |
| FEE | C93397.000 | W T CONE ET UX | J A WHITTENBURG | 12/20/1936 | TX | HOCKLEY | 7 | 89 | | 4119 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 16: W2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 177.1000 | 177.1000 | 88.5500 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 16: W2 |
| FEE | C93398.000 | W T CONE ET UX | ANGLISH-LINK | 5/20/1936 | TX | HOCKLEY | 4 | 534 | | 4122 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / LABOR 3: E2 / LABOR 6: E2 / LABOR 15: N42 / TRACT 2: E2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 885.5000 | 885.5000 | 442.7500 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / TRACT 5: E2 / TRACT 6: E2 / TRACT 15: N42 / TRACT 2: W41 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION / LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW |
| FEE | C93399.001 | W T CONE | ALLEN MCGUTHRI | 6/13/1946 | TX | HOCKLEY | 16 | 242 | | 4123 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 30: E2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 177.1000 | 88.5000 | 44.2750 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 30: E2 |
| | | | | | | | | | | 4126 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 15: E2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 177.1000 | 88.5000 | 44.2750 | |
| FEE | C93400.001 | BURNETT B ROBERTS ET UX | R F DUFFIELD | 2/2/1944 | TX | HOCKLEY | 13 | 54 | | 4123 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 30: E2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 88.5500 | 88.5500 | 44.2750 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 30: E2 |
| | | | | | | | | | | 4126 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 15: E2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 177.1000 | 88.5500 | 44.2750 | |
| FEE | C93401.000 | L P HONORTON ET UX | R F DUFFIELD | 2/2/1944 | TX | HOCKLEY | 12 | 410 | | 4131 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 24: N2W2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 88.5500 | 88.5500 | 44.2750 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 24: N2W2 |
| FEE | C93402.000 | L P HONORTON ET UX | W T CONE | 2/25/1939 | TX | HOCKLEY | 7 | 527 | | 4143 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 24: N2W2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 88.5500 | 88.5500 | 44.2750 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 24: N2W2 |
| FEE | C93403.000 | W T CONE | ALLEN MCGUTHRI | 11/29/1946 | TX | HOCKLEY | 89 | 63 | | 4144 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 17: W2 / INGRAM AND ONLY INGRAM AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION | Y | 177.1000 | 177.1000 | 88.5500 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SW / SUBDIVISION 17: W2 |
| FEE | C93404.001 | CAROLYN TWEEDIE | TEXACO EXPLORATION & PRODUCTION INC | 12/7/1993 | TX | DAWSON | 355 | 417 | 1262 | C 939404-1 | TEN, BLK 34, T&P RR COMPANY SVY / SEC 41: LINE / INGRAM AND ONLY INGRAM AS FROM THE SURFACE TO 7.796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT DS248B DATED 12/7/1993 | Y | 80.0000 | 5.3333 | 1.2136 | TEN, BLK 34, T&P RR COMPANY SVY |

Exhibit A - 295

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | TX | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C 059405.001 | WANDA JEAN AGGADA | TEXACO EXPLORATION & PRODUCTION INC | 1/27/1993 | TX | DAWSON | TX | 355 | 429 | 1265 | C-593404.1 | | Y | 0.0000 | 16.0000 | 8.6380 | TSN, BLK 34, T&P RR COMPANY SVY / SEC 41 1290 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT 05188 DATED 12/2/1993 |
| FEE | C 059406.001 | EDITH HEDRICK | TEXACO EXPLORATION & PRODUCTION INC | 1/27/1993 | TX | DAWSON | TX | 355 | 425 | 1264 | C-593404.1 | | Y | 0.0000 | 16.0000 | 8.6380 | TSN, BLK 34, T&P RR COMPANY SVY / SEC 41 1290 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT 05188 DATED 12/2/1993 |
| FEE | C 059407.001 | DIANE ISMOND | TEXACO EXPLORATION & PRODUCTION INC | 1/27/1993 | TX | DAWSON | TX | 356 | 657 | 2037 | C-593404.1 | | Y | 0.0000 | 5.3130 | 1.2150 | TSN, BLK 34, T&P RR COMPANY SVY / SEC 41 1290 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT 05188 DATED 12/2/1993 |
| FEE | C 059408.001 | STEVIN IABEL ISMOND | TEXACO EXPLORATION & PRODUCTION INC | 1/27/1993 | TX | DAWSON | TX | 355 | 421 | 1263 | C-593404.1 | | Y | 0.0000 | 5.3130 | 1.2150 | TSN, BLK 34, T&P RR COMPANY SVY / SEC 41 1290 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT 05188 DATED 12/2/1993 |
| FEE | C 059409.001 | CONLEY ISMOND ET AL | TEXACO EXPLORATION & PRODUCTION INC | 1/27/1993 | TX | DAWSON | TX | 355 | 433 | 1266 | C-593404.1 | | Y | 0.0000 | 32.0000 | 7.2760 | TSN, BLK 34, T&P RR COMPANY SVY / SEC 41 1290 / INSOFAR AND ONLY INSOFAR AS FROM THE SURFACE TO 7,796 FEET AS FOUND IN THE UNIT OPERATING AGREEMENT 05188 DATED 12/2/1993 |
| FEE | C 083515.000 | W T CONLE JR | H CONLES JR | 2/10/1947 | TX | HOCKLEY | TX | 16 | 336 | | 4294 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SVY / SUBDIVISION 5: S2NE / SUBDIVISION 6: NE2 | Y | 256.0700 | 256.0700 | 256.0700 | UT TRACT 26 / LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SVY / SUBDIVISION 5: S2NE / SUBDIVISION 6: S2NE2 / INSOFAR AND ONLY INSOFAR AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 05288 DATED 8/1/1968 |
| FEE | C 083516.000 | W T CONLE ETAL | H CONLES JR ET AL | 1/4/1947 | TX | HOCKLEY | TX | 16 | 438 | 9157 | 4277 | HARDEMAN COUNTY SCHOOL LAND / LEAGUE 67, SUBDIVISION 18: E2 / LEAGUE 65, SUBDIVISION 19: W2 / LEAGUE 66, SUBDIVISION 18: N2 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 154.2000 | 154.2000 | 154.2000 | UT TRACT 45 / HARDEMAN COUNTY LAND / LEAGUE 67, SUBDIVISION 18: E2 / LEAGUE 66, SUBDIVISION 18: N2 / SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | C 083517.000 | W T CONLE ETAL | EDWARD C CARSON | 8/27/1947 | TX | HOCKLEY | TX | 16 | 579 | | 4278 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 32: N2 L/E 36.7 AC N/W CORNER & 36.7 AC IN NE CORNER / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 110.0000 | 110.0000 | 110.0000 | UT TRACT 55 / LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 32: N2 L/E 36.7 AC N/W CORNER & 36.7 AC IN NE CORNER / SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | C 083518.000 | W T CONLE | EDWARD G LARSON | 6/10/1947 | TX | HOCKLEY | TX | 16 | 601 | | 4279 | LEAGUE 65 AND 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 31: 12 / LOS & EXCEPT 8.49 ACRES BEING ROW TO P&LF RY CO SVY / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 174.9400 | 174.9400 | 174.9400 | UT TRACT 90 - 174.94 AC OF 183.43 AC / LEAGUE 65, 66, HARDEMAN COUNTY SCHOOL LAND SVY / SUBDIVISION 31: 12 / LOS & EXCEPT 8.49 ACRES BEING ROW TO P&LF RY CO SVY / UNIT TRACT 89 - 73.36 ACRES / SUBDIVISION 31: N2 / LOS & EXCEPT 7.4 ACRES BEING ROW TO P&LF RY CO SVY |
| FEE | C 083519.000 | W T CONLE | EDWARD G LARSON | 6/10/1947 | TX | HOCKLEY | TX | 16 | 405 | | 4280 | LEAGUE 65 AND 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 30: N2 / LOS & EXCEPT 6C PLACES / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 73.3600 | 73.3600 | 36.6800 | INSOFAR AND ONLY INSOFAR AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 05288 DATED 8/1/1968 |
| FEE | C 083520.000 | P G SMITH | SAM COMBS | 8/18/1944 | TX | HOCKLEY | TX | 14 | 405 | | 4282 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LANDS / SUBDIVISION 5: W2NDN2 / SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 44.2880 | 44.2880 | 44.2880 | UNIT TRACT 29 / LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND / SUBDIVISION 5: W2N2N2 / INSOFAR AND ONLY INSOFAR AS TOP OF THE SURFACE TO THE BASE OF THE SAN ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 05288 DATED 8/1/1968 |
| FEE | C 083521.000 | NELSON W WILLARD | COLINK OIL CORP | 1/20/1929 | TX | HOCKLEY | TX | 4 | 14 | | 4284 | LEAGUE 66, LANDR 25, SHADELOFORD COUNTY SCHOOL LANDS / WEST 42.5 ACRES OF SOUTH 85 ACRES | Y | 42.5000 | 42.5000 | 42.5000 | UNIT TRACT 31 / LEAGUE 66, LANDR 25, SHADELOFORD COUNTY SCHOOL LANDS / WEST 42.5 ACRES OF SOUTH 85 ACRES |

Exhibit A - 296

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PANHANDLE & SANTA FE** | | | | | | | | | | | | | | SURFACE TO BASE OF SAN ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C128549.000 | 46 | EDWARD C LANGON | 12/31/1948 | TX | HOCKLEY | 102 | 497 | | 4281 | LEAGUE 65 AND 66, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 11, 12 - 8.49 ACRES FURTHERMORE DESCRIBED AS: ALL THAT CERTAIN STRIP, TRACT OR PARCEL OF LAND SITUATED IN THE SOUTH HALF OF SUBDIVISION 11, LEAGUES 65 AND 66, HARDEMAN COUNTY SCHOOL LANDS, TO WIT: A STRIP OF LAND 300 FEET IN LENGTH AND 100 FEET IN WIDTH, LYING 50 FEET ON EACH SIDE OF P&SF RY CO. AS THE SAME IS NOW LOCATED PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE EAST LINE OF THE SOUTH HALF OF SAID SUBDIVISION 31; DISTANT 544.3 FEET, MORE OR LESS, SOUTH OF THE NE CORNER OF SAID S2; THENCE NORTH 88 DEGREES, 55 MINUTES WEST, A DISTANCE OF 300 FEET, MORE OR LESS, TO A POINT IN THE WEST LINE OF SAID SOUTH HALF OF SUBDIVISION 31, DISTANT 544.3 FEET SOUTH OF THE NW CORNER OF SAID SOUTH HALF; SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 8.4900 | 8.4900 | 4.2450 | UNIT TRACT 50 - 8.49 ACRES OF 103.43 LEAGUE 65 AND 66, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 11, 12 - 8.49 ACRES FURTHERMORE DESCRIBED AS: ALL THAT CERTAIN STRIP, TRACT OR PARCEL OF LAND SITUATED IN THE SOUTH HALF OF SUBDIVISION 11, LEAGUES 65 AND 66, HARDEMAN COUNTY SCHOOL LANDS, TO WIT: A STRIP OF LAND 300 FEET IN LENGTH AND 100 FEET IN WIDTH, LYING 50 FEET ON EACH SIDE OF P&SF RY CO. AS THE SAME IS NOW LOCATED PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE EAST LINE OF THE SOUTH HALF OF SAID SUBDIVISION 31; DISTANT 544.3 FEET, MORE OR LESS, SOUTH OF THE NE CORNER OF SAID S2; THENCE NORTH 88 DEGREES, 55 MINUTES WEST, A DISTANCE OF 300 FEET, MORE OR LESS, TO A POINT IN THE WEST LINE OF SAID SOUTH HALF OF SUBDIVISION 31, DISTANT 544.3 FEET SOUTH OF THE NW CORNER OF SAID SOUTH HALF; SURFACE TO BASE OF SAN ANDRES FORMATION |
| FEE | C128611.000 | T B GRANT | E CONGTWITH JR | 7/7/1947 | TX | HOCKLEY | 16 | 543 | | 4330 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 177.0000 | 177.0000 | 177.0000 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C128612.000 | W C KNIGHT UR | E CONGTWITH JR | 5/27/1947 | TX | HOCKLEY | 16 | 407 | | 4301 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 177.0000 | 177.0000 | 177.0000 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C128613.000 | BURNETT R ROBERTS ETAL | E CONGTWITH JR | 5/19/1947 | TX | HOCKLEY | 16 | 402 | | 4302 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 354.2000 | 354.2000 | 354.2000 | LEAGUE 67, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 31 W2 ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C129121.000 | CATHARINE C WHITTENBURG ETT | CAEF PETROLEUM COMPANY | 11/11/1966 | TX | HOCKLEY | 58 | 121 | | 4332 | LEAGUE 65 AND 66, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 30: N2 LESS & EXCEPT N/73.36 ACRES AND 36.5997 ACRES IN SE2CORNER OF N2 SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 73.6700 | 73.6700 | 233.120 | LEAGUE 65, 66, HARDEMAN COUNTY SCHOOL LAND SVY SUBDIVISION 30: N2 LESS & EXCEPT 73.36 ACRES AND 36.5997 ACRES IN SE CORNER OF N2 ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C129122.000 | CATHARINE C WHITTENBURG ETT | CAEF PETROLEUM COMPANY | 3/6/1966 | TX | HOCKLEY | 57 | 646 | | 4333 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SUBDIVISION 23: SOUTHEAST 10 ACRES IN A SQUARE OUT OF THE NO SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 10.0000 | 10.0000 | 3.2000 | LEAGUE 66, HARDEMAN COUNTY SCHOOL LAND SVY SUBDIVISION 23: SOUTHEAST 10 ACRES IN A SQUARE OUT OF THE NO ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C129135.000 | GALLIE PERCY ET AL | BEN E GRIFFIN | 7/14/1952 | TX | COCHRAN | 11 | 135 | | 4334 | LEAGUE 63, MIDLAND COUNTY SCHOOL LAND LABOR 25 JUST 79.35 ACRES NORTH OF PANHANDLE AND SANTA FE RWY CO ROW SURFACE TO BASE OF SAN ANDRES FORMATION | Y | 79.3500 | 79.3500 | 12.5400 | LEAGUE 63, MIDLAND COUNTY SCHOOL LAND LABOR 25 JUST 79.35 ACRES NORTH OF THE PANHANDLE AND SANTA FE RAILWAY RIGHT OF WAY ANDRES FORMATION AS FOUND IN UNIT AGREEMENT 052498 DATED 8/1/1968 |
| FEE | C95672.001 | CORNELIUS SCHNUKR | CITIES SERVICE OIL COMPANY | 1/20/1954 | TX | ECTOR | 204 | 427 | | 394 | BLOCK 43, T-1-N, T&P RR CO SURVEY | Y | 327.6000 | 7.6700 | 1.5319 | T-1-N, BLK 43, T&P RR CO SVY, ABSTRACT 802 |

**EXHIBIT A**
**LEASES**

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.904723.001 | JESSIE RAAY WILLIAMSON ET V | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 86 | 147 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | 327.6500 | 7.6795 | 1.1510 | SEC 8: N2, S2 / T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2, S2 / BELOW 6,000 FEET |
| FEE | C.904725.001 | W H GILMORE | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 86 | 327 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 92.1516 | 13.8227 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904721.001 | W G S KELL | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 86 | 329 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 5.1195 | 0.7670 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904726.001 | PAULINE BRAZ ETT VIR | P C KEITH | 12/4/1945 | TX | ECTOR | 86 | 131 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 10.2391 | 1.5359 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904277.001 | MRS J H TURNEYVILLE | J R COLLINS INC / SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 86 | 324 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 15.3586 | 2.3038 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904728.001 | R E LEA | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 86 | 321 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 5.1195 | 0.7670 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904729.001 | W G S UPPES | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 87 | 5 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 15.3586 | 2.3038 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904760.001 | J H ZINN | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 87 | 247 | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 5.1195 | 0.7670 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904731.001 | HUGH CORRIGAN | SUN OIL COMPANY | 2/20/1945 | TX | ECTOR | 89 | 45 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 20.4781 | 3.0717 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904724.001 | TEXAS-VIRGINIA MINERAL CORPOR | SUN OIL COMPANY | 7/3/1955 | TX | ECTOR | 227 | 326 | 3005 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 10.2391 | 1.5359 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904733.001 | JANE JOHNSON WILSON ET VIR | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 62 | 3905 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.2560 | 0.0384 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904734.001 | R S ANDERSON | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 54 | 3904 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.9599 | 0.1440 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904735.001 | H L HUFFMAN | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 66 | 4456 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.3840 | 0.0576 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904736.001 | L W REDICK | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 61 | 4454 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.8999 | 0.1344 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904737.001 | WARREN D ANDERSON | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 59 | 3901 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.9599 | 0.1440 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904738.001 | R & J ROYALTY CORPORATION | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 229 | 221 | 4195 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.8999 | 0.1344 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904739.001 | THE SAMUEL ROBERTS NOBLE F | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 87 | 4456 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 2.8669 | 0.4300 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904760.001 | SMITH SPRADLING | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 107 | 4456 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.8999 | 0.1344 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904741.001 | THE LLOYD NOBLE TRUST MGS | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 103 | 4454 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 8.9592 | 1.3439 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904742.001 | M E TATE ET UX | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 96 | 4453 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.8999 | 0.1344 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |
| FEE | C.904743.001 | MARY MARKEY | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 99 | 4452 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY / SEC 8: N2 BELOW 6000' | Y | | 0.1792 | 0.0200 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 862 / SEC 8: N2 / BELOW 6,000 FEET |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURB SDCE/S | NET ACRES | ENROADMT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C904744.001 | RENA SIMS | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 221 | 4636 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 0.1792 | 0.0269 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| FEE | C904745.001 | LAMEJA FORBES ET VIR | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 206 | 4517 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 0.8959 | 0.1344 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| FEE | C904746.001 | VELMA MOHNING ET VIR | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 219 | 4609 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 0.8939 | 0.1344 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| FEE | C904747.001 | FRANCES THURMER | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 218 | 4638 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 0.1792 | 0.0269 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| FEE | C904748.001 | PAULINE LEMON BUCHANAN ET | SUN OIL COMPANY | 3/29/1955 | TX | ECTOR | 230 | 473 | 5046 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 0.1792 | 0.0269 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| FEE | C904749.001 | T J HINDSMAN ESTATE | J R COLLINS INC PHILLIPS PETRO CO ET AL | 5/3/1954 | TX | ECTOR | 211 | 328 | 6378 | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | | Y | 7.8793 | 1.1519 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: N2 BELOW 6000 FEET |
| | | | | | | | | | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: E2 BELOW 6000' | | Y | 7.6785 | 1.1575 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: E2 BELOW 6000 FEET |
| FEE | C900253.001 | JESSE MAY WILLIAMSON ET V | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 137 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: E2 BELOW 6000' | | Y | 92.1536 | 13.8227 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: E2 BELOW 6000 FEET |
| FEE | C900252.001 | W H GILMORE | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 139 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: E2 BELOW 6000' | | Y | 5.1195 | 0.7979 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: E2 BELOW 6000 FEET |
| FEE | C900251.001 | R E LEA | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 135 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: E2 BELOW 6000' | | Y | 5.1195 | 0.7979 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: E2 BELOW 6000 FEET |
| FEE | C900252.001 | TOYISVANIA MINERAL CORPOR | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 225 | | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: E2 BELOW 6000' | | Y | 9.1595 | 1.4019 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 863 SEC 8: E2 BELOW 6000 FEET |
| FEE | C900253.001 | WILLIAM H COLE ET AL | OXY USA INC | 4/5/1998 | TX | ECTOR | 1395 | 285 | | 3057.V1 | BLK 45, T6N, T&P RR CO S/VY SEC 6: NE FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | T1N, BLK 45, T&P RR CO S/VY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T6N, T&P RR CO S/VY SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T6N, T&P RR CO S/VY SEC 6: NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T6N, T&P RR CO S/VY SEC 6: NE ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3057 | BLK 45, T6N, T&P RR CO S/VY SEC 6: NE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | | Y | 51.1950 | 7.5791 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T6N, T&P RR CO S/VY SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T6N, T&P RR CO S/VY SEC 6: SE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE DEVONIAN FORMATION | | N | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3058 | BLK 45, T6N, T&P RR CO S/VY SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | | Y | 51.1950 | 7.5791 | |

EXHIBIT A
LEASES

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | VENDOR MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C940154.001 | H J ZINN | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 451 | | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | | 5.1195 | 0.7975 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960525.001 | W G SUPPES | CITIES SERVICE OIL COMPANY | 4/27/1945 | TX | ECTOR | 88 | 453 | | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 15.3791 | 2.3960 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960260.001 | FRED W SHIELD | CITIES SERVICE OIL COMPANY | 2/3/1954 | TX | ECTOR | 206 | 240 | 5669 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 20.4781 | 3.0717 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960527.001 | ATLANTIC RICHFIELD COMPANY | OXY USA INC | 9/15/1999 | TX | WINKLER / ECTOR / ECTOR | 469 1526 / 1 / 469 | 736 450 / 11 / 2 | 866747 5319 129 / 58 | 3057 / 3058 | BLK 45, T1N, T&P RR CO SVY / SEC H-M FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO SVY / SEC H-56 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | | Y | 40.9562 / 40.9562 | 6.1434 / 6.1434 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 817 / SURFACE TO DO FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| FEE | C960528.001 | H L HUFFMAN | CITIES SERVICE OIL COMPANY | 5/3/1954 | TX | ECTOR | 205 | 416 | | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.3860 | 0.0576 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960529.001 | HUGH CORRIGAN | CITIES SERVICE OIL COMPANY | 2/3/1954 | TX | ECTOR | 205 | 417 | 2611 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 20.4781 | 3.0717 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960530.001 | W D ANDERSON | CITIES SERVICE OIL COMPANY | 5/3/1954 | TX | ECTOR | 206 | 54 | 2832 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.9597 | 0.1449 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960531.001 | RICHARD S ANDERSON | CITIES SERVICE OIL COMPANY | 5/3/1954 | TX | ECTOR | 206 | 228 | 3067 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.9599 | 0.1440 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960532.001 | JANE JOHNSON WILSON ET VIR | CITIES SERVICE OIL COMPANY | 5/3/1954 | TX | ECTOR | 206 | 226 | 3008 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.2560 | 0.0384 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960533.001 | L W BIDDICK | CITIES SERVICE OIL COMPANY | 9/4/1954 | TX | ECTOR | 207 | 532 | 4054 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8959 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960534.001 | THE LLOYD NOBLE TRUST NO 1 | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 232 | 4328 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 8.9382 | 1.3409 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960535.001 | SMITH SPAULDING | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 238 | 4329 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8959 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960536.001 | THE SAMUEL ROBERTS NOBLE F | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 359 | 4446 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 2.6878 | 0.4031 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960537.001 | M E TATE ET UX | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 362 | 4446 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8959 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960538.001 | FRANCES TRUMMER | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 506 | 4635 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.1792 | 0.0269 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960539.001 | VELMA BERNS ET VIR | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 208 | 524 | 4662 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8958 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960540.001 | R ANDO RENTALTY CORPORATIO | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 209 | 100 | 4783 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.1782 | 0.0200 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960541.001 | MARY RAMSEY | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 209 | 99 | 4792 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8599 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960542.001 | LAMAR FORBES ET VIR | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 209 | 90 | 4791 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.8960 | 0.1344 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960543.001 | PAULINE LUXON BUCHANAN ET | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 209 | 144 | 4833 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.1792 | 0.0200 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |
| FEE | C960544.001 | RENA SIMS | CITIES SERVICE OIL COMPANY | 6/1/1954 | TX | ECTOR | 209 | 153 | 4834 | 395 | BLOCK 43, T-1-N, T&P RY CO SURVEY SEC 8 32 BELOW 6000' | | Y | 0.5638 | 0.0206 | T1N, BLK 43, T&P RR CO SVY, ABSTRACT 802 SEC 8 32 BELOW 6,000 FEET |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NRT | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-860545-001 | MARGARET B LATRIDGE ET VIR | CITIES SERVICE OIL COMPANY | | 6/4/1954 | TX | ECTOR | 209 | 274 | 5023 | 395 | BLOCK 45, T-1-N, T&P RY CO SURVEY | Y | | 0.1762 | 0.0209 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 802 |
| | | | | | | | | | | | | SEC B 32 BELOW 6000' | | | | | SEC B 32 BELOW 6000' |
| FEE | C-860545-001 | ALTURA ENERGY LTD | ORYX USA INC | | 9/3/1998 | TX | ECTOR | 1388 | 183 | | 3057-V1 | BLK 45, T1N, T&P RR CO SVY FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 5.1195 | 0.7579 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC B 32 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057-V2 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM THE BASE OF THE DEVONIAN FORMATION TO 100' BELOW BASE OF THE DEVONIAN FORMATION | N | | 5.1195 | 0.7579 | |
| | | | | | | | | | | | 3057-V3 | BLK 45, T1N, T&P RR CO SVY SEC A-NE | N | | 5.1195 | 0.7579 | |
| | | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | Y | 163.8250 | 5.1195 | 0.7579 | |
| | | | | | | | | | | | 3058-V1 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 5.1195 | 0.7579 | |
| | | | | | | | | | | | 3058-V2 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 5.1195 | 0.7579 | |
| | | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM THIS SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | 163.8250 | 5.1195 | 0.7579 | |
| FEE | C-860547-001 | FRED W SHELLO AND COMPANY | ORYX USA INC | | 11/13/1997 | TX | ECTOR | 1367 | 35 | | 395 | BLOCK 45, T-1-N, T&P RY CO SURVEY | N | | 12.7988 | 1.8948 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | | | | | | | | SEC B 32 BELOW 6000' |
| | | | | | | | | | | | 3057-V1 | BLK 45, T1N, T&P RR CO SVY FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 12.7988 | 1.8948 | SEC A-E2 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057-V2 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM THE BASE OF THE DEVONIAN FORMATION TO 100' BELOW BASE OF THE DEVONIAN FORMATION | N | | 12.7988 | 1.8948 | |
| | | | | | | | | | | | 3057-V3 | BLK 45, T1N, T&P RR CO SVY SEC A-NE | N | | 12.7988 | 1.8948 | |
| | | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM 50' ABOVE TO 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 12.7988 | 1.8948 | |
| | | | | | | | | | | | 3058-V1 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 12.7988 | 1.8948 | |
| | | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM THIS SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 12.7988 | 1.8948 | |
| FEE | C-860549-001 | W C KIMM L | J H COLLINS INC | | 7/3/1945 | TX | ECTOR | 88 | 325 | | 395 | BLOCK 45, T-1-N, T&P RY CO SURVEY | Y | | 10.2391 | 1.5359 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 802 |
| | | | | | | | | | | | | | | | | | SEC B 32 BELOW 6000' |
| FEE | C-860549-001 | DORA ELIZABETH WITT ET VIR | TURNAROUND PROPERTIES | | 1/6/1997 | TX | WINKLER ECTOR | 477 1355 | 706 1002 | | 3057-V1 | BLK 45, T1N, T&P RR CO SVY FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 3.8397 | 0.5684 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | | | | | | | | SEC A-E2 |
| | | | | | | | | | | | 3057-V2 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM THE BASE OF THE DEVONIAN FORMATION TO 100' BELOW BASE OF THE DEVONIAN FORMATION | N | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3057-V3 | BLK 45, T1N, T&P RR CO SVY SEC A-NE | N | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3057-V4 | BLK 45, T1N, T&P RR CO SVY SEC A-NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO SVY SEC A-NE ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3058-V1 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3058-V2 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 3.8397 | 0.5684 | |
| | | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO SVY SEC A-SE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF DEVONIAN FORMATION | Y | | 3.8397 | 0.5684 | |

EXHIBIT A
LEASES

| SM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBENESS | NET ACRES | XNDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.960350.001 | DONALD C CHAPIN | TURNAROS PROPERTIES | | 5/20/1997 | TX | ECTON | 1340 | 587 | | 3057.V1 | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION BLK 43, T1N, T&P RR CO VV SEC 6: N4 | N | | 0.4479 | 0.0663 | T1N, BLK 45, T&P RR CO VV, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | | 3057.V2 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3057.V3 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3057.V4 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3057 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3058.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3058.V2 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | | 3058 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| FEE | C.960351.001 | SEA PROPERTIES LTD | OXY USA INC | | 11/2/2000 | TX | WINKLER ECTOR | 469 1519 | 451 308 | | 3057.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 4.4796 | 0.6612 | T1N, BLK 45, T&P RR CO VV, ABSTRACT 877 SEC 6: E2 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057.V2 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 4.4796 | 0.6612 | |
| | | | | | | | | | | | 3057.V3 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 4.4796 | 0.6612 | |
| | | | | | | | | | | | 3057 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 4.4796 | 0.6612 | |
| | | | | | | | | | | | 3058.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 4.4796 | 0.6612 | |
| | | | | | | | | | | | 3058.V2 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 4.4796 | 0.6612 | |
| | | | | | | | | | | | 3058 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 4.4796 | 0.6612 | |
| FEE | C.960352.001 | PAT CORRIGAN TRUST ET AL | OXY USA INC | | 2/16/2000 | TX | WINKLER ECTOR | 469 1519 | 467 0529 | | 3057.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 7.6781 | 1.1369 | T1N, BLK 45, T&P RR CO VV, ABSTRACT 877 SEC 6: E2 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057.V2 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 7.6781 | 1.1369 | |
| | | | | | | | | | | | 3057.V3 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 7.6781 | 1.1369 | |
| | | | | | | | | | | | 3057 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 7.6781 | 1.1369 | |
| | | | | | | | | | | | 3058.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 7.6781 | 1.1369 | |
| | | | | | | | | | | | 3058 | BLK 43, T1N, T&P RR CO VV SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 7.6781 | 1.1369 | |
| FEE | C.960353.001 | THOMAS G SMITH | OXY USA INC | | 10/2/2000 | TX | WINKLER ECTOR | 469 1519 | 449 502 | | 3057.V1 | BLK 43, T1N, T&P RR CO VV SEC 6: N4 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4206 | 0.0622 | T1N, BLK 45, T&P RR CO VV, ABSTRACT 877 SEC 6: E2 |

Exhibit A - 292

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO THE | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1 | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO V Y<br>FROM 50' BELOW BASE OF DEVONIAN TO 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO V Y<br>ALL DEPTHS BELOW 300' BELOW BASE OF DEVONIAN FORMATION | Y | 0.0000 | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4206 | 0.0632 | |
| FEE | C-980564-001 | JANIS LEE BURNETT | OXY USA INC | 3/22/2000 | TX | WINKLER ECTOR | 469 1519 | 451 305 | | 3057.V1 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1 | N | | 0.4206 | 0.0632 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' BELOW BASE OF DEVONIAN TO 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1 | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO V Y<br>ALL DEPTHS BELOW 300' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4206 | 0.0632 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4206 | 0.0632 | |
| FEE | C-980565-001 | W JOYCE ANDERSON | OXY USA INC | 2/17/2000 | TX | WINKLER ECTOR | 469 1519 | 465 326 | ECTOR | 3057.V1 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.8799 | 0.1303 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE<br>DEVONIAN FORMATION | N | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1 | N | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO V Y<br>FROM 50' BELOW BASE OF DEVONIAN TO 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO V Y<br>ALL DEPTHS BELOW 300' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.8799 | 0.1303 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO V Y<br>SEC 6-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN | | | | | |

Exhibit A - 293

**EXHIBIT A**
**LEASES**

| GWI TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-M0354.001 | PETCO LIMITED | OXY USA INC | 2/21/2000 | TX | WINKLER<br>ECTOR | 449 1519 | 442 292 | | 3058 | FORMATION<br>BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.9798 | 0.1303 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 1.4079 | 0.2084 | SEC 6: E2<br>SURFACE TO THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE | Y | | 1.4079 | 0.2084 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 1.4079 | 0.2084 | |
| FEE | C-M0355.001 | M AUBY CHAPMAN | OXY USA INC | 2/21/2000 | TX | WINKLER<br>ECTOR | 449 1519 | 440 296 | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC 6: E2 |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3057-V3 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3057-V4 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058-V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.2400 | 0.0355 | |
| FEE | C-M0356.001 | JANE JOHNSON WILSON | OXY USA INC | 2/3/2000 | TX | WINKLER<br>ECTOR | 449 1521 | 779 668 | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.1279 | 0.0189 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC 6: E2 |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3057-V3 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE | N | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3057-V4 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN | N | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3058-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3058-V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.1279 | 0.0189 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.1279 | 0.0189 | |
| FEE | C-M0357.001 | RODNEY I CAMPFIELD R | OXY USA INC | 10/2/2000 | TX | WINKLER<br>ECTOR | 449 1519 | 447 299 | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC 6: NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.5120 | 0.0758 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC 6: E2 |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURRENCIES | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3057.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION TO THE DEVONIAN FORMATION | N | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3057.V3 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF THE | N | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3057.V4 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3057 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3058.V1 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3058.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5120 | 0.0758 | |
| | | | | | | | | | | 3058 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.5120 | 0.0758 | |
| FEE | C 860566.001 | ELAINE L RILEY | OXY USA INC | 10/2/2000 | TX | WINKLER ECTOR | 449 1321 | 785 877 | | 3057 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.0696 | 0.0133 | T3N, BLK K5, T&P RR CO SVY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3058.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | | | |
| | | | | | | | | | | 3058 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0696 | 0.0133 | |
| FEE | C 860561.001 | NANCY ANDERSON OLSON | OXY USA INC | 10/2/2000 | TX | WINKLER ECTOR | 449 1319 | 455 311 | | 3057.V1 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | T3N, BLK K5, T&P RR CO SVY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION TO THE DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V3 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V4 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3058.V1 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3058.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3058 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0960 | 0.0142 | |
| FEE | C 860562.001 | GARY ANDERSON FELL | OXY USA INC | 10/2/2000 | TX | WINKLER ECTOR | 449 1319 | 457 314 | | 3057.V1 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | T3N, BLK K5, T&P RR CO SVY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION TO THE DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V3 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V4 | BLK K5, T0N, T&P RR CO SVY SEC 6; N4; FROM THE BASE OF THE DEVONIAN FORMATION | N | | 0.0960 | 0.0142 | |

Exhibit A, 295

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM DECKS | NET ACRES | ENDGRD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | JANET ANDERSON LOEFFLER | OXY USA INC | 10/2/2000 | TX | WINKLER ECTOR | 449 5159 | 459 317 | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.0960 | 0.0142 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| FEE | C 86056 E.001 | | | | | | | | | | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | | | | | SEC 6: E2 |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | BLK 45, T3N, T&P RR CO SVY SEC 6: SE | | | | | |
| | | | | | | | | | | | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | | | | | |
| | | | | | | | | | | 3057.V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V2 | FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3057.V3 | FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | | | | | |
| FEE | C 86056A.001 | KAREN SUE ANDERSON | OXY USA INC | 10/2/2000 | TX | WINKLER ECTOR | 449 5159 | 459 320 | | 3057.V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.0960 | 0.0142 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | | | | | SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | | | | | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: NE | | | | | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | N | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | SEC 6: SE | | | | | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY | Y | | 0.0960 | 0.0142 | |
| | | | | | | | | | | | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | | | | | |
| FEE | C 86056 E.001 | KENNETH DONALD ANDERSON | OXY USA INC | 10/2/2000 | TX | ECTOR | 1519 | 323 | 3360 | 3057.V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.0960 | 0.0144 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | | | | | SEC 6: E2 |

Exhibit A - 296

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM ENCNG | NET ACRES | ENDGD MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM THE BASE OF THE DEVONIAN FORMATION TO 100' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 | N | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0060 | 0.0144 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM THE SURFACE TO 50' TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0060 | 0.0144 | |
| FEE | C.060566.001 | CAROLYN S GILE 1990 REV T | OXY USA INC | 11/2/2000 | TX | WINKLER ECTOR | 470 1325 | 414 661 | | 3057.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' BELOW THE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 / SEC 6, E2 / SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM THE BASE OF THE DEVONIAN FORMATION TO 100' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.2239 | 0.0311 | |
| FEE | C.060567.001 | MARY ANN CURTIS FAMILY TRU | OXY USA INC | 2/1/2000 | TX | WINKLER ECTOR | 470 1325 | 437 665 | | 3057.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' BELOW THE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 / SEC 6, E2 / SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM THE BASE OF THE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.2239 | 0.0311 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY / SEC 6, S4 / FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.2239 | 0.0311 | |
| FEE | C.060568.001 | RUTH I CLEMENT | OXY USA INC | 5/17/2000 | TX | WINKLER ECTOR | 472 1336 | 611 766 | | 3057.V1 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 / FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' BELOW THE DEVONIAN FORMATION | N | | 0.4206 | 0.0602 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 / SEC 6, E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 | N | | 0.4206 | 0.0602 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY / SEC 6, N4 | N | | 0.4206 | 0.0602 | |

**EXHIBIT A**
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NRI | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SEC 6; N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4236 | 0.0632 | |
| FEE | C-060569.001 | CLARA S BATAILLE | OXY USA INC | 5/11/2000 | TX | WINKLER ECTOR | 472 1336 | 615 709 | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC 6; 12 |
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4236 | 0.0632 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4236 | 0.0632 | |
| | | | | | | | | | 3057.V1 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3057.V2 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| FEE | C-060570.001 | LOWRY A CHAPMAN | OXY USA INC | 5/16/2000 | TX | WINKLER ECTOR | 472 1336 | 817 772 | | 3057.V3 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | T2N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC 6; 12 |
| | | | | | | | | | | 3057.V4 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3057 | BLK 45, T2N, T&P RR CO SVY SEC 6; N4 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2400 | 0.0355 | |
| | | | | | | | | | | 3058 | BLK 45, T2N, T&P RR CO SVY SEC 6; S4 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.2400 | 0.0355 | |

**EXHIBIT A**
LEASES

| CM TYPE | LEASE NO | LESSEE NAME | LESSOR | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURRENCES | NET ACRES | ENDORO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-86073.001 | LW BIDDICK TRUST ETD 1-36 | OXY USA INC | 3/7/2000 | TX | WINKLER ECTOR | 469 1321 | 781 673 | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC H: E2 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057-V3 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: S6 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY SEC H: S6 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| FEE | C-86073.001 | NANNIE FORBES REVOCABLE TR | OXY USA INC | 3/22/2000 | TX | WINKLER ECTOR | 469 1321 | 781 674 | | 3057-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC H: E2 |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057-V3 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057-V4 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: S6 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058-V2 | BLK 45, T3N, T&P RR CO SVY SEC H: S6 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY SEC H: S6 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0663 | |
| FEE | C-86073.001 | HUGH CORRIGAN III TRUST | OXY USA INC | 4/12/2000 | TX | WINKLER ECTOR | 470 1321 561 | 421 672 16 1 | 864898 5120 144 44 | 3057-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0000 | 0.0000 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC H: N4 50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.9599 | 0.1421 | |
| FEE | C-86074.001 | CEE TRUST F/B/O HUGH CORRIGAN | OXY USA INC | 12/6/2000 | TX | WINKLER ECTOR | 470 1561 525 | 424 161 5 | 866899 16465 51 21 | 3057-V1 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0000 | 0.0000 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877 SEC H: N4 50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057-V2 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY SEC H: N1 FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.4830 | 0.0711 | |

Exhibit A - 299

**EXHIBIT A**
LEASES

| GN TYPE | LEASE NO | LEAD NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENDOS | NET ACRES | ENDORPT MT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-960570.001 | | CEI TRUST FBO PATRICK ESHIA | OXY USA INC | 12/6/2000 | TX | WINKLER ECTOR | 479.1561 | 664-157 | | 3057.V1 | SEC 6. N41<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 1.9389 | 0.2842 | T3N, BLK 45, T&P M CO SVY, ABSTRACT 877<br>SEC 6. N141<br>50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 1.9389 | 0.2842 | |
| | | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 1.9389 | 0.2842 | |
| | | | | | | | | | | | 3057 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 1.9389 | 0.2842 | |
| FEE | C-960576.001 | | SAMISDAN OIL CORPORATION | OXY USA INC | 4/14/2000 | TX | WINKLER ECTOR | 471.1529 | 556-658 | 867039<br>6004 | 3057.V1 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 1.4335 | 0.2150 | T3N, BLK 45, T&P M CO SVY, ABSTRACT 877<br>SEC 6. E2<br>SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 1.4335 | 0.2150 | |
| | | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41 | N | | 1.4335 | 0.2150 | |
| | | | | | | | | | | | 3057 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 1.4335 | 0.2150 | |
| | | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 1.4335 | 0.2150 | |
| | | | | | | | | | | | 3058 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 1.4335 | 0.2150 | |
| FEE | C-960577.001 | | WILLIAM SMITH DUNNINGTON | OXY USA INC | 3/27/2000 | TX | WINKLER ECTOR | 471.1538 | 819-775 | 868891<br>5116 | 3057.V1 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | T3N, BLK 45, T&P M CO SVY<br>SEC 6. E2 |
| | | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41 | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3057 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3058 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.4480 | 0.0072 | |
| | | | | | | | | | | | 3058 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. S41<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4480 | 0.0072 | |
| FEE | C-960577.001 | | MARGARET BOOTH DUNNINGTON | OXY USA INC | 6/4/2000 | TX | WINKLER ECTOR | 472.1536 | 819-775 | | 3057.V1 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0600 | 0.0096 | T3N, BLK 45, T&P M CO SVY, ABSTRACT 877<br>SEC 6. E2 |
| | | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0600 | 0.0096 | |
| | | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P M CO SVY<br>SEC 6. N41<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0600 | 0.0096 | |

Exhibit A - 300

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBINDES | NET ACRES | EXROAD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.960579.001 | SPINDLETOP EXPLORATION COM | OXY USA INC | 2/1/2000 | TX | WINKLER ECTOR | 471.520 | 361 0455 | 867040 6093 | 3057.V4 | BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.0600 | 0.0096 | T1N, BLK 45, T&P RR CO VY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | Y | | 0.0600 | 0.0096 | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: S4 | N | | 0.0600 | 0.0096 | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0600 | 0.0096 | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: S4 | Y | | 0.0600 | 0.0096 | |
| FEE | C.960579.001 | SPINDLETOP | OXY USA INC | 2/1/2000 | TX | WINKLER ECTOR | 471.520 363 0455 | | 867040 6093 | 3057.V1 | BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.0434 | 0.0065 | T1N, BLK 45, T&P RR CO VY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3057.V3 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | Y | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: S4 | N | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0434 | 0.0065 | |
| | | | | | | | | | | 3058 | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0434 | 0.0065 | |
| FEE | C.960580.001 | HENRY A COGGATTE TRUST | OXY USA INC | 2/1/2000 | TX | WINKLER ECTOR | 472.1536 823 784 | | | 3057.V1 | BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.6827 | 0.1011 | T1N, BLK 45, T&P RR CO VY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3057.V3 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN FORMATION TO 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: N4 | Y | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T1N, T&P RR CO VY SEC 6: S4 | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION | Y | | 0.6827 | 0.1011 | |
| FEE | C.960581.001 | RICHARD M COGGATTE ET AL | OXY USA INC | 2/1/2000 | TX | WINKLER ECTOR | 472.1536 823 781 | | | 3057.V1 | BLK 45, T1N, T&P RR CO VY SEC 6: N4 | N | | 0.6827 | 0.1011 | T1N, BLK 45, T&P RR CO VY, ABSTRACT 877 SEC 6: E2 |

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMWDESS | NET ACRES | ENDO/RD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-NK0583.001 | THE PRESBYTERIAN HOME FOR | OXY USA INC | 5/26/2000 | TX | WINKLER ECTOR | 473.1339 | 462.439 | | 3057.V2 | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.6827 | 0.1011 | T3N, BLK 45, S&P RR CO SVY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V3 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | Y | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: SE | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: SE | N | | 0.6827 | 0.1011 | |
| | | | | | | | | | | 3058 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: SE | Y | | 0.6827 | 0.1011 | |
| FEE | C-NK0583.001 | R&J ROYALTY CORPORATION | OXY USA INC | 7/6/2000 | TX | WINKLER ECTOR | 472.1336 | 821.778 | | 3057.V1 | FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.4479 | 0.0663 | T3N, BLK 45, S&P RR CO SVY, ABSTRACT 877 SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | FROM 50' ABOVE THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057.V3 | FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057.V4 | FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3057 | ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: NE | Y | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058.V1 | FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: SE | N | | 0.4479 | 0.0663 | |
| | | | | | | | | | | 3058.V2 | FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION BLK 45, T3N, T&P RR CO SVY SEC 6: SE | N | | 0.4479 | 0.0663 | |

Exhibit A - 302

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGOV NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C R60584.001 | ST MARYS CATHOLIC CHURCH | OXY USA INC | 10/6/2000 | TX | | | | 866893 5115 | 3058 | SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.4479 | 0.0563 | T1N, BLK 45, T&P RR CO V-Y, ABSTRACT 877 |
| | | | | | | WINKLER ECTOR | 470 1321 | 410 815 | | 3057.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | SEC 6: E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF THE DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM THE BASE OF DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0905 | 0.0135 | |
| FEE | C R60565.001 | MID MINERALS LLP | OXY USA INC | 11/4/2000 | TX | | | | 866966 5422 | 3057.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 2.5598 | 0.3840 | T1N, BLK 45, T&P RR CO V-Y, ABSTRACT 877 |
| | | | | | | WINKLER ECTOR | 470 1324 | 751 0854 | | 3057.V2 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 2.5598 | 0.3840 | SEC 6: E2 SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057.V3 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 2.5598 | 0.3840 | |
| | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 2.5598 | 0.3840 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 2.5598 | 0.3840 | |
| | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 2.5598 | 0.3840 | |
| FEE | C R60586.001 | WHITE STAR ENERGY INC | OXY USA INC | 6/16/2000 | TX | | | | 480 442 | 3057.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0434 | 0.0064 | T1N, BLK 45, T&P RR CO V-Y, ABSTRACT 877 |
| | | | | | | WINKLER ECTOR | 470 1339 | | | 3057.V2 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0434 | 0.0064 | SEC 6: E2 |
| | | | | | | | | | | 3057.V3 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0434 | 0.0064 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0434 | 0.0064 | |
| | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO V-Y SEC 6: NE FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.0434 | 0.0064 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T1N, T&P RR CO V-Y SEC 6: SE FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN | N | | 0.0434 | 0.0064 | |

Exhibit A - 303

**EXHIBIT A**
**LEASES**

| CM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRD NRT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-960587.001 | EDITH ESTHER BAKER ESTATE | OXY USA INC | 6/16/2000 | TX | WINKLER LCTOR | 472 1556 | 811 763 | | 3058.V2 | FORMATION<br>BLK 45, T3N, T&P RR CO VY<br>SEC 6: SE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0430 | 0.0064 | T3N, BLK 45, T&P RR CO VY, ABSTRACT 877 |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: SE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0430 | 0.0064 | SEC 6: E2<br>SURFACE TO THE BASE OF THE DEVONIAN FORMATION |
| FEE | C-960588.001 | MYRTLE S SIMS ESTATE | OXY USA INC | 1/30/2000 | TX | WINKLER LCTOR | 470 1526 | 749 0851 | 880055<br>5421 | 3057.V1 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM SO' ABOVE THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.0896 | 0.0135 | T3N, BLK 45, T&P RR CO VY, ABSTRACT 877 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | SEC 6: E2 |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM SO' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: SE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.0896 | 0.0134 | |
| | | | | | | | | | | | FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.0896 | 0.0134 | |
| FEE | C-960589.001 | | OXY USA INC | 4/1/2000 | TX | WINKLER LCTOR | 476 1561 | 660 152 | | 3057.V1 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM SO' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.1500 | 0.0286 | T3N, BLK 45, T&P RR CO VY, ABSTRACT 877 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.1500 | 0.0286 | SEC 6: E2<br>SURFACE TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE | N | | 0.1500 | 0.0286 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.1500 | 0.0286 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: SE<br>FROM SO' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.1500 | 0.0286 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO VY<br>SEC 6: SE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.1500 | 0.0286 | |
| FEE | C-960591.000 | HUFFMAN FAMILY TRUST — GEORGE C FRASER ET AL; THE ATLANTIC REFINING COMPANY | | 2/22/1943 | TX | LCTOR | 79 | 437 | | C-960591.1 | T3N, BLK 45, T&P RR CO VY, ABSTRACT 337<br>SEC 7: N W&E ALL DEPTHS | Y | 40.0000 | 40.0000 | 0.6000 | T3N, BLK 45, T&P RR CO VY, ABSTRACT 337<br>SEC 7: E2W<br>BELOW 4,733 FEET |

Exhibit A-364

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORDING | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | C-960593.2 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 337<br>SEC 7 P.050<br>BELOW 4,780 FEET | Y | | 80.0000 | 80.0000 | SEC 7 NW/4<br>BELOW 4,780 FEET |
| | | | | | | | | | | C-960593.3 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 337<br>SEC 7 P.050<br>BELOW 4,780 FEET | Y | | 40.0000 | 40.0000 | SEC 7 NW/4E<br>ALL DEPTHS | 12.0000 | 6.0000 |
| FEE | C-960592.000 | APACHE CORP | OXY USA INC | 1/6/1998 | TX | | | | | C-960593.2 | | Y | | 160.0000 | 24.0000 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 337 |
| FEE | C-960599.001 | PAULINE BAILEY | TURNARVOIL PROPERTIES | 1/6/1997 | TX | WINKLER<br>ECTOR | 1421 | 135 | 13021 | 3057.V1 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | 3057.V2 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | SEC 6, E2 |
| | | | | | | | | | | 3057.V3 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 SE<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 SE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 SE<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| FEE | C-960600.001 | JEWEL L ROGERS | TURNAROIL PROPERTIES | 1/6/1997 | TX | WINKLER<br>ECTOR | 448 1342 | 875 500 | | 3057.V1 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 877 |
| | | | | | | | | | | 3057.V2 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | SEC 6, E2 |
| | | | | | | | | | | 3057.V3 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM 50' BELOW BASE OF DEVONIAN TO 100' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>ALL DEPTHS BELOW 100' BELOW BASE OF DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 NE<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T1N, T&P RR CO SVY<br>SEC 6 SE<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FRNSHD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-N6003.001 | OPAL JONES | TURNAROCK PROPERTIES | 1/6/1997 | TX | WINKLER ECTOR | 4471355 | 731 296 | | 3058.VO | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC-6, E2 |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM 50' BELOW BASE OF DEVONIAN TO 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>ALL DEPTHS BELOW 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058.VI | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.5328 | 0.0771 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.5328 | 0.0771 | |
| FEE | C-N6002.001 | WADE AND TONI CHOATE GRAND | TURNAROCK PROPERTIES | 5/22/1997 | TX | WINKLER ECTOR | 4471355 | 708 308 | | 3057.V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM 50' ABOVE THE DEVONIAN FORMATION TO THE BASE OF THE DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 877<br>SEC-6, E2 |
| | | | | | | | | | | 3057.V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF THE DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3057.V3 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM 50' BELOW BASE OF DEVONIAN TO 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3057.V4 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>ALL DEPTHS BELOW 150' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3057 | BLK 45, T3N, T&P RR CO SVY<br>SEC-N1<br>FROM THE SURFACE TO 50' ABOVE THE DEVONIAN FORMATION | Y | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3058.V1 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3058.V2 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | N | | 0.2605 | 0.0386 | |
| | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY<br>SEC-54<br>FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 0.2605 | 0.0386 | |
| FEE | C-N6050.001 | BILLY SCHNEIDER ET UX | TURNAROCK PROPERTIES | 7/22/1997 | TX | ECTOR | 1350 | 287 | 8978 | 395 | BLOCK 45, T-1-N, T&P RR CO SURVEY<br>SEC-32 BELOW 6,000 FEET | Y | | 74.8762 | 11.2314 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 862<br>SEC-32<br>BELOW 6,000 FEET |
| FEE | C-N6064.001 | JESSIE MAY WILLIAMSON | W L SIMMONS | 5/3/1954 | TX | ECTOR | 208 | 6 | 4057 | 379.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N<br>SEC-5 W2 N1 BELOW 6000' | Y | | 42.5000 | 6.3750 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 136<br>SEC-5: W2 N1, E2 SE, W2 SE<br>BELOW 6,000 FEET |
| | | | | | | | | | | 380.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N<br>SEC-5: E2 E2 BELOW 6000' | Y | | 85.0000 | 12.7500 | |
| | | | | | | | | | | 383.V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N<br>SEC-5: W2 SE BELOW 6000' | Y | | 42.5000 | 6.3750 | |

Exhibit A - 506

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | RENDANI NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C.862061.001 | J V TERRILL | OTTO QUAYS | 5/5/1954 | TX | ECTOR | 208 | 151 | 4245 | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N2 BELOW 6000' | | | 1.2500 | 0.1875 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: W2 NE, J2 E2, W2 SE BELOW 6,000 FEET |
| | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E2 BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| FEE | C.862066.001 | W.D.S UPPES | BUFFALO OIL COMPANY | 9/2/1955 | TX | ECTOR | 224 | 36 | | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N2 BELOW 6000' | | | 2.5000 | 0.3750 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: W2 NE, J2 E2, W2 SE BELOW 6,000 FEET |
| | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E2 BELOW 6000' | Y | | 5.0000 | 0.7500 | |
| | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| FEE | C.862067.001 | MRS CLAIR B BETHELL | BUFFALO OIL COMPANY | 9/2/1955 | TX | ECTOR | 224 | 40 | | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N2 BELOW 6000' | | | 2.5000 | 0.3750 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: W2 NE, J2 E2, W2 SE BELOW 6,000 FEET |
| | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E2 BELOW 6000' | Y | | 5.0000 | 0.7500 | |
| | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| FEE | C.862068.001 | SUN EXPLORATION AND PRODUC | EGRET ENERGY CORPORATION | 3/1/1984 | TX | ECTOR | 900 | 17 | 5691 | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N2 BELOW 6000' | | | 2.4823 | 0.3723 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: W2 NE, J2 E2, W2 SE BELOW 6,000 FEET |
| | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E2 BELOW 6000' | Y | | 4.9645 | 0.7447 | |
| | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 6000' | Y | | 2.4823 | 0.3723 | |
| FEE | C.862069.001 | AMOCO PRODUCTION COMPANY | ALTA ENERGY CORPORATION | 1/9/1986 | TX | ECTOR | 963 | 727 | 16761 | 379 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N2 BELOW 6000' | | | 2.5000 | 0.3750 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: W2 NE, J2 E2, W2 SE BELOW 6,000 FEET |
| | | | | | | | | | | 380 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E2 BELOW 6000' | Y | | 5.0000 | 0.7500 | |
| | | | | | | | | | | 383 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 6000' | Y | | 2.5000 | 0.3750 | |
| FEE | C.862070.001 | J V TERRILL | TEXACO SEABOARD INC | 4/3/1959 | TX | ECTOR | 337 | 116 | 8137 | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | | | 1.2500 | 0.1875 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: N2 SW, S2 SW BELOW 6,000 FEET |
| | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S2 SW BELOW 6000' | Y | | 1.2500 | 0.1875 | |
| FEE | C.862071.001 | JESSE RAAY WILLIAMSON | TEXACO SEABOARD INC | 2/20/1959 | TX | ECTOR | 337 | 96 | 8138 | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | | | 42.5000 | 6.3750 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: N2 SW, S2 SW BELOW 6,000 FEET |
| | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S2 SW BELOW 6000' | Y | | 42.5000 | 6.3750 | |
| FEE | C.862072.001 | CLAIR BETHELL ET AL | TEXACO SEABOARD INC | 4/24/1959 | TX | ECTOR | 341 | 18 | 11623 | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | | | 5.0000 | 0.7500 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: N2 SW, S2 SW BELOW 6,000 FEET |
| | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S2 SW BELOW 6000' | Y | | 5.0000 | 0.7500 | |
| FEE | C.862073.001 | KENWORTHY OPERATING COMPANY | J BROCK | 1/4/1995 | TX | ECTOR | 1242 | 997 | 8769 | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | | | 5.0000 | 0.7500 | T1N, BLK 45, T&P RR CO SVY, ABSTRACT 336 SEC 5: N2 SW, S2 SW BELOW 6,000 FEET |
| | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S2 SW BELOW 6000' | Y | | 5.0000 | 0.7500 | |
| FEE | C.862074.001 | FRED W SHIELD AND COMPANY | COY LISK INC | 11/13/1997 | TX | ECTOR | 1367 | 35 | 13310 | 377 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: NW BELOW 5950' TO 100' BELOW BASE OF DEVONIAN FORMATION | | | 2.5000 | 0.3750 | T1N, BLK 45, T&P RR CO SURVEY, T-1-N SEC 5: NW, W2 NE, N2 SW, S2 SW, E2 E2, W2 SE BELOW 5950' TO 100' BELOW BASE OF DEVONIAN FORMATION |

Exhibit A - 367

EXHIBIT A
LEASES

| LEASE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMBINDSS | NET ACRES | ENDORD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-062071-001 | ALTURA ENERGY LTD | OXY USA INC | 9/1/1998 | TX | ECTOR | 1388 | 183 | 4073 | 375 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 N1 BELOW 5950' TO 100' BELOW BASE DEVONIAN | Y | 80.0000 | 1.2500 | 0.1875 | SEC 8: N2 BELOW 6000' |
| | | | | | | | | | | 380 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S 2 E4 BELOW 0990 TO 200' BELOW BASE DEVONIAN | Y | 160.0000 | 2.5000 | 0.3750 | |
| | | | | | | | | | | 381 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 6000' | Y | 80.0000 | 1.2500 | 0.1875 | |
| | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S 2 SW BELOW 5950' TO 100' BELOW BASE DEVONIAN | Y | 80.0000 | 1.2500 | 0.1875 | |
| | | | | | | | | | | 383 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 SE BELOW 5950' TO 100' BELOW BASE DEVONIAN | Y | 80.0000 | 1.2500 | 0.1875 | |
| | | | | | | | | | | 394 | BLOCK 45, T-1-N, T&P RR CO SURVEY SEC 8: N2 BELOW 6000' | Y | 5.0000 | 5.0000 | 0.7500 | |
| | | | | | | | | | | 377 V1 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: NW BELOW 5850' TO 100' BELOW BASE OF DEVONIAN FORMATION | Y | 2.5000 | 2.5000 | 0.3750 | BLOCK 45, T-1-N, T&P RR CO SVY, ABSTRACT 336 SEC 5: NW; NE (4), 3/3W SEC 5: NW; NE 42; W2 SE BELOW 5,850 FEET TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION BELOW THE BASE OF THE CLEARFORK FORMATION TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| | | | | | | | | | | 379 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 NE BELOW BASE CLEARFORK TO 100' BELOW BASE DEVONIAN | Y | 1.2500 | 1.2500 | 0.1875 | |
| | | | | | | | | | | 380 V1 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E2 E4 BELOW THE BASE OF THE CLEARFORK FORMATION TO 100' BELOW BASE DEVONIAN FORMATION | Y | 2.5000 | 2.5000 | 0.3750 | |
| | | | | | | | | | | 381 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N2 SW BELOW 5850' TO 100' BELOW BASE DEVONIAN | Y | 1.2500 | 1.2500 | 0.1875 | |
| | | | | | | | | | | 382 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S 2 SW BELOW 5850' TO 100' BELOW BASE DEVONIAN | Y | 1.2500 | 1.2500 | 0.1875 | |

Exhibit A - 308

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGROMIT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | C-N0270.001 | JAMES W BROCK ET UX | TURNAROUND PROPERTIES | 7/21/1997 | TX | ECTOR | 1350 | 290 | 8979 | 383 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W/2 SE BELOW BASE CLEARFORK TO 100' BELOW BASE DEVONIAN | Y | | 1.2500 | 0.1875 | BLOCK 45, T-1-N T&P RR CO SVY, ABSTRACT 336 |
| FEE | | | | | | | | | | 383 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/2 SW BELOW 6000' | Y | | 20.0000 | 3.0000 | SEC 5: NE SW, 12 SW BELOW 6,000 FEET |
| FEE | | | | | | | | | | 382 V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S/2 SW BELOW 6000' | Y | | 20.0000 | 3.0000 | |
| FEE | C-N0277.001 | THE ALLAR COMPANY | OXY USA INC | 7/27/1998 | TX | ECTOR | 1423 | 500 | 13420 | 377 V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/W BELOW 6000' TO 100' BELOW BASE DEVONIAN | Y | | 10.0000 | 1.5000 | BLOCK 45, T-1-N T&P RR CO SVY, ABSTRACT 336 SEC 5: NW BELOW 6000 FEET TO 100 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| FEE | C-N0278.001 | ATLANTIC RICHFIELD COMPANY | OXY USA INC | 9/15/1999 | TX | ECTOR | 1526 | 430 | 5319 | 377 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: NW BELOW 5900' TO 50' BELOW BASE OF DEVONIAN FORMATION | Y | | 160.0000 | 6.0000 | BLOCK 45, T-1-N T&P RR CO SVY, ABSTRACT 336 SEC 5: NW BELOW 5,900 FEET TO 50 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| FEE | | | | | | | | | | 379 V1 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W/2 NE BELOW 5800' TO 50' BELOW BASE DEVONIAN | Y | | 20.0000 | 3.0000 | SEC 5: W/2 NE, 02 E2, W2 SE BELOW 5,800 FEET TO 50 FEET BELOW THE BASE OF THE DEVONIAN FORMATION |
| FEE | | | | | | | | | | 380 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: E/2 E2 BELOW 5800 TO 50' BELOW BASE DEVONIAN | Y | | 40.0000 | 6.0000 | |
| FEE | | | | | | | | | | 383 V1 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/2 W2 SE BELOW 5800' TO 50' BELOW BASE DEVONIAN | Y | | 20.0000 | 3.0000 | |
| FEE | C-N4070.001 | OXY TRUST II W/O PATRICE CO | OXY USA INC | 11/16/2000 | TX | WINKLER ECTOR | 477 1564 | 408 0700 | 868290 13136 | 305A V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 12.7908 | 1.8948 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 272 SEC 6: SE 50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| FEE | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 1.9138 | 0.2842 | |
| FEE | | | | | | | | | | 305A V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 12.7908 | 1.8948 | |
| FEE | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 1.9138 | 0.2842 | |
| FEE | C-N4124.001 | HUGH CORRIGAN III TRUST | OXY USA INC | 11/16/2000 | TX | WINKLER ECTOR | 477 1564 | 612 0706 | 868292 13138 | 305A V1 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 0.0000 | 0.0000 | T3N, BLK 45, T&P RR CO SVY, ABSTRACT 272 SEC 6: SE 50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| FEE | | | | | | | | | | 305A V2 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM THE BASE OF THE DEVONIAN FORMATION TO 50' BELOW BASE OF DEVONIAN FORMATION | Y | | | | |
| FEE | | | | | | | | | | 3058 | BLK 45, T3N, T&P RR CO SVY SEC 6: 54 FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | | 3.8196 | 0.5684 | |
| MIN/FAR M-T | M00005.001 | HERRING, H B | MARILAND EMPLOYEES SOUTHLAND ROYALTY CO | 11/18/1926 | TX | PECOS | 51 | 269 | | C-M10060-1 | GG&SF, BLOCK 194, ABSTRACT 4838, SEC 13 ALL FROM THE SURFACE TO 50' ABOVE THE BASE OF THE DEVONIAN FORMATION | Y | 640.0000 | 93.0000 | 93.0000 | GG&SF RY CO SVY, A-4838, CERT 3979, BLK 194 SEC 13: ALL INSOFAR AS TO THE DEVIN WHITE, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT 4,630 FT (4,527 FEET (3,871 FT ABOVE SEA LEVEL) |

Exhibit A, 309

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO MKT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MI | M01076.002 | A AR HAGAN | MIDLAND EMPLOYEES SOUTH/AND ROYALTY CO | 2/11/1926 | TX | PECOS | 42 | 15 | | 381M1 | GC&SF RR SVY, BLK 134, A-4561 SECTION 35: ALL INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO. 1 WELL LOCATED IN G YATES SURVEY, SF 13341, PECOS COUNTY TO A FILEWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL, AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 100.0000 | 100.0000 | GC&SF RR SVY, BLK 134, A-4561 BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO 1 WELL LOCATED IN G YATES SURVEY, SF 13341 PECOS COUNTY TO A FILEWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL, AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| MI | M01091.005 | I G YATES E76/A | MIDLAND EMPLOYEES SOUTH/AND ROYALTY CO | 2/17/1927 | TX | PECOS | 42 | 242 | | CA410161.1 | GC&SF, BLOCK 194, SEC 109 ALL RUNNELS COUNTY LANDS, SURVEY NO 5, A-2169 ALL SUBDIVISIONS 51, 22, 21, YATES RANCH | Y | 240.0000 | 15.0000 | 15.0000 | RUNNELS COUNTY SCHOOL LANDS SVY NO 5, A-2169, YATES RANCH SUBDIVISION 51: ALL SUBDIVISION 22: ALL SUBDIVISION 21: ALL |
| MIFAIR T | M01014.006 | HARRISON, K D ETAL | MIDLAND EMPLOYEES ROYALTY COMPANY | 10/6/1927 | TX | PECOS | 50 | 155 | | CA410164.1 | GC&SF, BLOCK 194, SEC 109 ALL | Y | 607.0000 | 40.2767 | 40.2767 | GC&SF RR CO SVY, BLK 194 SEC 103: ALL INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH OF 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO 1 WELL LOCATED IN G YATES SURVEY, SF 13341 PECOS COUNTY TO A FILEWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL, AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| MIFAIR T | M01001.001 | BROWN OIL & ROYALTY COMPAN | MIDLAND EMPLOYEES ROYALTY COMPANY | 5/6/1927 | TX | PECOS | 64 | 407 | | CA410165.1 | TL, BLOCK 194, SEC 101 ALL | Y | 607.0000 | 25.4375 | 25.4380 | GC&SF RR CO SVY, BLK 194 SEC 101: ALL INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH OF 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO 1 WELL LOCATED IN G YATES SURVEY, SF 13341 PECOS COUNTY TO A FILEWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL, AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| TMOP R | M01043.006 | W A SMITH ET AL | MIDLAND EMPLOYEES ROYALTY COMPANY | 6/15/1927 | TX | PECOS PECOS PECOS | 127 44 164 | 58 407 77 | | 331M1 | BLOCK 194, GC&SF RR CO SURVEY, A-194 SEC 28: -20163 MI ALL INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO 1 WELL LOCATED I G YATES SURVEY, AT 13341, PECOS COUNTY TO A FILEWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL, AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 25.0000 | 25.0000 | BLOCK 194, GC&SF RR CO SURVEY, A-194 SEC 28: -201215 MI SEC 28: -201 MI INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES "A" NO 1 WELL LOCATED |
| TMOP R | | | | | | | | | | 331M1 | BLOCK 194, GC&SF RR CO SURVEY, A-194 SEC 28-17: -20162 MI INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE | N | | 5.0000 | 5.0000 | |

Exhibit A - 138

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT MKT | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MFPAR T | M01543.002 | W A SMITH ET AL | MARLAND EMPLOYEES ROYALTY COMPANY | 6/23/1927 | TX | PECOS | 50 50 50 5 03/0/50 50 50 | 302 307 29 9301 308 302 298 30 4 | | 313M1 | BLOCK 194, GC&SF RR CO SURVEY | | | | | SEC 5, 25, 26, 37, 38, 39, 41 - 1/16 ROYALTY |
| | | | | | | PECOS PECOS PECOS PECOS PECOS | | | | | OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G WTES 'A' NO 1 WELL, LOCATED 1 G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | | | | | SEC 23 - ROYALTY INTEREST SEC 27 - ROYALTY INTEREST INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS AS SHOWN AT A DEPTH OF 527 FEET (1187 I FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE SEVEN RIVERS AMENDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF I G WTES A NO 1 WELL, LOCATED I G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| MFPAR T | | | | | | | | | | 313M2 | BLOCK 194, GC&SF RR CO SURVEY | Y | 4480.0000 | 280.0000 | 280.0000 | |
| | | | | | | | | | | | SEC 23, 26, 35, 37, 38, 39, 41 - 1/16 ROYALTY INTEREST INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A ANDRES FORMATIONS DESCRIBED AS-ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS AMENDRITE AS SHOWN AT A DEPTH OF 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF I G WTES A NO 1 WELL, LOCATED I G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | | | | | |
| | | | | | | | | | | 313M3 | BLOCK 194, GC&SF RR CO SURVEY | Y | 640.0000 | 10.0000 | 10.0000 | |
| | | | | | | | | | | | SEC 27 - ROYALTY INTEREST INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS-ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS AMENDRITE AS SHOWN AT A DEPTH 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF I G WTES A NO 1 WELL, LOCATED I G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | | 640.0000 | 58.7320 | 58.7320 | |
| CMN T | M01551.000 | TURMAN, L C | SOUTHLAND ROYALTY COMPANY | 5/31/1929 | TX | GAINES | 29 | 54 | | C34105313 | PSL BLOCK 380, SEC 03 - ALL PSL BLOCK 410, ABSTRACT 385, SEC 1- ALL PSL BLOCK 411, ABSTRACT 382, SEC 13 - ALL | Y | 320.0000 | 80.0000 | 80.0000 | 1/4 MINERAL INTEREST PSL SURVEY, BLK A-30 SEC 03- W2 INSOFAR AND ONLY INSOFAR AS TO THE SURFACE TO SAN ANDRES FORMATION AS FOUND IN THE OPERATING AGREEMENT DATED 12/2008 |
| MFPAR T | M01369.001 | HOLMES, ESTELLE YATES ETUX | SOUTHLAND ROYALTY COMPANY | 7/1/1947 | TX | PECOS | 112 | 323 | | C34113653 | BLOCK BLK 1 SEC 70- ALL SEC 71- ALL INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS-ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS AMENDRITE AS SHOWN AT A DEPTH OF 527 FEET ABOVE SEA LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G WTES A NO 1 WELL, LOCATED I G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 8.8689 | 0.1235 | 1&24 RI CO I, VK, BLK 1 SEC 70- ALL SEC 71- ALL INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS AMENDRITE AS SHOWN AT A DEPTH OF 527 FEET (1871 FT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G WTES 'A' NO 1 WELL, LOCATED I G WTES SURVEY, AF 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT |

Exhibit A, 133

**EXHIBIT A**
**LEASES**

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMP GROSS | NET ACRES | VENDOR NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NRFAR T | N01369.002 | HOLMES, ESTELLE YATES ETAL | SOUTHLAND ROYALTY COMPANY | 7/1/1947 | TX | PECOS | 112 | 323 | C-M11369.2 | | BLOCK 8,K-1<br>SEC 09: BLK 1<br>SEC 60: ALL<br>SEC 61: ALL<br>SEC 62: ALL<br>SEC 63: ALL<br><br>RUNNELS COUNTY SCHOOL LANDS SVY<br>SEC 1-3: 4,5,6,7 ACRES AND TRACTS A, B, C, D, E<br><br>INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 3271 FEET (1 ABOVE SEA<br><br>LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS MAGACACTIVITY LOG THE GL YATES A NO 1 WELL LOCATED LD-YATES D-SURVEY AT 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 | Y | 3635.6000 | 25.2472 | 0.1755 | AGREEMENT DATED 5/2/1975<br>BLOCK 8 K-1 GY SVY, BLK 1<br><br>SEC 59: ALL<br>SEC 60: ALL<br>SEC 61: ALL<br>SEC 62: ALL<br>SEC 63: ALL<br><br>RUNNELS COUNTY SCHOOL LANDS SVY<br>SEC 1: A 5,6,7 ACRES AND A B C D E<br><br>TRACT A: ALL<br>TRACT B: ALL<br>TRACT C: ALL<br>TRACT D: ALL<br>TRACT E: ALL<br><br>TRACT F: ALL<br><br>INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 3271 FEET (1 ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS MAGACACTIVITY LOG OF THE GL YATES "A" NO 1 WELL LOCATED LD-YATES SURVEY AT 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| CMIN | N01596.000 | PARHAM, S L | SOUTHLAND ROYALTY COMPANY | 7/26/1949 | TX | GAINES | 100 | 207 | C-M11596.1 | | PSL, BLOCK A30, SEC 8<br>ALL | Y | 640.0000 | 80.0000 | 80.0000 | 12 MINERAL INTEREST<br>PSL SURVEY, BLK A-30<br>SEC 8: ALL<br>INSOFAR AND ONLY INSOFAR AS TO THE SURFACE TO 8443 OF SAN ANDRES FORMATION AS FOUND IN THE OPERATING AGREEMENT DATED 1/1/2008 |
| CMIN | M000043.000 | SMITH, MRS M A ETHR AGENT | E C MARRS | 12/20/1929 | TX | PECOS | 29 | 526 | C-M000043.1 | | GC&SF R4 CO SURVEY A 8071<br>SEC 28: E/2<br>GC&SF R4 CO SURVEY A 8071<br>SEC 28: E/2 | Y | 320.0000 | 320.0000 | 320.0000 | GC&SF R4 CO SVY, BLK 8 184<br><br>SEC 28: E2<br>SEC 28: 1/2 W2 |
| CMIN | M000044.000 | SMITH, MRS M A ETHR | THE PURE OIL COMPANY | 10/24/1925 | TX | PECOS | 16 | 160 | C-M000044.1 | | | Y | 640.0000 | 40.0000 | 40.0000 | GC&SF SVY, A-8284, BLK 184 UNIT TR 67<br><br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| CMIN | M000045.000 | SMITH, MRS M A ETHR | BROWN, KENNETH W | 7/14/1925 | TX | PECOS | 18 | 347 | C-M000045.1 | | | Y | 640.0000 | 40.0000 | 40.0000 | SEC 28: ALL<br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| MGSO G | M000064.000 | SMITH, MRS M A ETHR | WILKINSON J P | 3/24/1920 | TX | PECOS | 16 | 343 | C-M000064.1 | | GC&SF R4 CO SVY A 4931 BLOCK 184<br>SEC 39: ALL<br><br>INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL SHOWN AT A DEPTH 3271 (ABOVE SEA<br><br>TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 3271 (ABOVE SEA<br><br>LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS MAGACACTIVITY LOG THE GL YATES A NO 1 WELL LOCATED LD-YATES D-SURVEY AT 1234 1 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 | Y | 640.0000 | 40.0000 | 40.0000 | GC&SF R4 CO SVY, A-4931, BLK 184<br><br>SEC 39: ALL<br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| FEE | M002384.000 | SMITH, W A ETUX | E C MARRS | 12/20/1924 | TX | PECOS | 29 | 567 | C-M002384.1 | | GC&SF 98 GY A-4 858 BLK 194 | Y | 407.0000 | 25.4375 | 25.4480 | GC&SF 99 GY SVY, A-4716, BLK 194<br>SEC 03: ALL<br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| FEE | M002441.000 | SMITH, M A NARVEYTCHR TAXL | TRANSCONTINENTAL OIL COMPANY | 11/12/1923 | TX | PECOS | 27 | 581 | C-M002441.1 | | GC&SF 99 GY A-4 858 BLK 194<br>INSOFAR AND ONLY INSOFAR AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS | Y | 640.0000 | 92.9984 | 13.5135 | GC&SF 99 GY A-4 858 BLK 194<br>SEC 03: ALL<br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS |

Exhibit A – 112

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMROSS | NET ACRES | ENDROY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | MU00244.000 | YATES, I-6 STUR | TRANSCONTINENTAL OIL COMPANY | 12/28/1923 | TX | PECOS | 27 | 522 | | CA000244-2 | 66.04 RR CO SVY A-727 BLK 1<br>SEC 61 ALL<br>INGRAM AND ONLY INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 (1ET)' ABOVE SEA<br>LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE J G YATES A NO 1 WELL LOCATED IN WITES SURVEY IF<br>1234.1 FECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN<br>UNIT AGREEMENT DATED 5/1/1975 | | | | 0.0305 | 66.04 RR CO SVY, A-727, BLK 1<br>SEC 61: ALL<br>INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1ET) IT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE J G YATES "A" NO 1 WELL LOCATED IN WITES SURVEY IF 1234I PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| | | | | | | | | | | CA000244-3 | 66.04 RR CO SVY A-728 BLK 1<br>SEC 61 ALL<br>INGRAM AND ONLY INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 (1ET)' ABOVE SEA<br>LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE J G YATES A NO 1 WELL LOCATED IN WITES SURVEY IF<br>1234.1 FECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN<br>UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 8.8888 | 0.1335 | |
| FEE | MU00260.000 | SMITH, W-6 STUR | THE CALIFORNIA COMPANY | 4/2/1924 | TX | PECOS | 27 | 542 | | CA000260-1 | GO&EF RR CO SVY A-5420 BLK 194<br>SEC 24 ALL<br>INGRAM AND ONLY INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE<br>TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 (1ET)' ABOVE SEA<br>LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS<br>RADIOACTIVITY LOG OF THE J G YATES A NO 1 WELL LOCATED IN WITES SURVEY IF<br>1234.1 FECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN<br>UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 40.0000 | 40.0000 | GO&SF RR CO SVY, A-5420, BLK 194<br>SEC 24: ALL<br>INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET (1ET) IT ABOVE SEA LEVEL) BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE J G YATES "A" NO 1 WELL LOCATED IN WITES SURVEY IF 1234I PECOS COUNTY TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| FEE | MU00263.000 | SMITH, W-6 ET AL | THE CALIFORNIA COMPANY | 5/3/1924 | TX | PECOS | 2 | 587 | | CA000263-1 | GO&EF RR CO SVY A-4561 BLK 194<br>SEC 35 ALL<br>INGRAM AND ONLY INGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE<br>TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 (1ET)' ABOVE SEA<br>LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS<br>RADIOACTIVITY LOG OF THE J G YATES A NO 1 WELL LOCATED IN WITES SURVEY IF<br>1234.1 FECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN<br>UNIT AGREEMENT DATED 5/1/1975 | Y | 640.0000 | 100.0000 | 100.0000 | GO&SF RR CO SVY, A-4561, BLK 194<br>SEC 35: ALL<br>AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE AS SHOWN AT A DEPTH 527 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| FEE | MU00471.000 | YATES, I-6 STUR | GULF PRODUCTION COMPANY | 1/20/1924 | TX | PECOS | 29 | 417 | | CA000471-1 | RUNNELLS COUNTY SCHOOL LANDS SVY NO 1, A-3160, WITES RANCH<br>SUBDIVISION 21: ALL<br>SUBDIVISION 22: ALL<br>SUBDIVISION 21: ALL<br>AS TO THE SEVEN RIVER, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES | Y | 320.0000 | 320.0000 | 320.0000 | RUNNELLS COUNTY SCHOOL LANDS SVY NO 1, A-3160, WITES RANCH<br>SUBDIVISION 22: ALL<br>SUBDIVISION 21: ALL<br>SUBDIVISION 21: ALL<br>AS TO THE SEVEN RIVER, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES |

Exhibit A - 113

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBRXNS | NET ACRES | EXHIBIT MKT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUOD GM | MU002472.000 | YATES, J G ETUX | R R PENN | 8/31/1926 | TX | PECOS | 29 | 377 | | CA0002472.1 | 8636 RR CO SVY A-756 BLOCK 1 SEC 60: E2, W2 LT EAST 100 ACRES AND EAST 100 ACRES OF W2 IN QODHA AND ONLY PROGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE LOG OF THE I G YATES A NO 1 WELL LOCATED IG YATES SURVEY IF LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES A NO 1 WELL LOCATED IG YATES SURVEY IF 12341 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 | Y | 440.0000 | 2.6752 | | 8636 RR CO SVY, A-756, BLK 1 SEC 60: E2, W2 LT IT EAST 100 ACRES AND EAST 100 ACRES OF W2 AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| FEE | MU002473.000 | SMITH, W A, MRS ETUX | F E MILLER ET AL | 3/10/1924 | TX | PECOS | 29 | 420 | | CA0002473.1 | GC&SF RY CO SVY BLOCK 194 SEC 103: ALL IN QODHA AND ONLY PROGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE LOG OF THE I G YATES A NO 1 WELL LOCATED IG YATES SURVEY IF LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS RADIOACTIVITY LOG OF THE I G YATES A NO 1 WELL LOCATED IG YATES SURVEY IF 12341 PECOS COUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 | Y | 407.0000 | 40.2770 | | GC&SF RY CO SVY, BLK 194 SEC 103: ALL AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/2/1975 |
| ROY | MU002602.000 | CHRISTMAS, ANNIE L ET VIR | GYPSY OIL COMPANY | 10/5/1926 | NM | LEA | 1 | 535 | | CA0002602.1 | 1/28 OF 1/8 ROYALTY INTEREST OF OIL AND GAS LEASE DATED 3/10/1926 CHRISTMAS, ANNIE L ETVIR, LESSOR AND GYPSY OIL COMPANY, LESSEE COVERING THE FOLLOWING LANDS, ALSO KNOWN AS TRACTS 26A AND 26B OF ABBOTT/COLD/GRAYBURG UNIT, LEA COUNTY, NM: T20-S-R37E SEC 18: E2NE, SENE, SENW, W2NE2 | Y | | 0.0000 | | 1/28 OF 1/8 ROYALTY INTEREST OF OIL AND GAS LEASE DATED 3/10/1926 CHRISTMAS, ANNIE L ETVIR, LESSOR AND GYPSY OIL COMPANY, LESSEE COVERING THE FOLLOWING LANDS, ALSO KNOWN AS TRACTS 26A AND 26B OF ABBOTT/COLD/GRAYBURG UNIT, LEA COUNTY, NM: T20-S-R37E SEC 18: E2NE, SENE, SENW, W2NE2 |
| ROY | MU002603.000 | JR PHILLIPS ETUX | ADKINS EUGENE S | 5/25/1926 | NM | LEA | 4 | 414 | | CA0002603.1 | T20-S-R37E SEC 6: NW - IN ONLY | Y | | 0.0000 | | T20-R37E SEC 6: NW - IN ONLY |
| ROY | MU002914.000 | WHITE, W W, ET AL | GYPSY OIL COMPANY | 3/10/1935 | NM | LEA | 26 | 416 | | CA0002914.1 | T20-S-R6E SEC 25: W2SE SURFACE TO BASE OF QUEEN FM | Y | | 0.0000 | | T20-R36E SEC 25: W2SE - IN ONLY SURFACE TO BASE OF QUEEN FORMATION |
| FEE | MU006002.000 | SOUTHLAND ROYALTY COMPANY | C LAWRENCE ASSOCIATES | 11/10/1973 | PECOS | | 497 | 398 | | CA0006002.1 | 8636 SVY BLOCK 1 SEC 58: ALL SEC 54: ALL SEC 54: W2 SEC 54: E2 SEC 52: E2 SEC 52: E2 LT 20 ACRES OUT OF THE EAST PART SURROUNDING THE 1-52 YATES SEC 55: E2 SEC 52: S2 IN QODHA AND ONLY PROGRAM AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS ALL THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS ANHYDRITE LEVEL BELOW GROUND LEVEL ON THE GAMA RAY CURVE OF THE LANE WELLS | Y | 2820.0000 | 39.1666 | | 8636 RR CO SVY, BLK 1 SEC 58: ALL SEC 54: ALL SEC 54: W2 SEC 54: E2 SEC 52: E2 SEC 52: E2 LT 20 ACRES OUT OF THE EAST PART SURROUNDING THE 1-52 YATES SEC 55: E2 SEC 52: S2 AS TO THE SEVEN RIVERS, QUEEN, GRAYBURG AND A PORTION OF THE SAN ANDRES FORMATIONS DESCRIBED AS THE INTERVAL FROM THE TOP OF THE SEVEN RIVERS |

Exhibit A - 114

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | BK/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOR/NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROY | MU20720.000 | C T SMITH ET AL | C W PERRYMAN | 8/20/1932 | NM | LEA | 24 | 371 | | C.MU20720.1 | RADIOACTIVITY LOG OF THE I D YATES A NO 1 WELL LOCATED IN SE/4 SURVEY SF 12361 FXL05 CDUNTY TO A FIELDWIDE DEPTH OF 800' ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 | N | 0.0000 | 0.0000 | 0.0000 | ANHYDRITE TO A FIELDWIDE DEPTH OF 800 FEET ABOVE SEA LEVEL AS FOUND IN UNIT AGREEMENT DATED 5/1/1975 |
| WFMR T | MU20787.000 | APACHE CORPORATION | BURLINGTON RESOURCES OIL GAS COMPANY | 1/1/2008 | NM | LEA | | | | C.MU20787.1 | T20S R37E SEC 6: NE TOP OF DRINKARD FORMATION TO BASE OF SAN ANDRES FORMATION (3440-5,050) FOR | Y | 80.0000 | 1.1805 | 0.0170 | T20S R37E SEC 6: NE TOP OF DRINKARD FORMATION TO BASE OF SAN ANDRES FORMATION (3440-5,050) FOR |
| MI | RO1955.000 | TEXON OIL & LAND COMPANY E | CONTINENTAL OIL COMPANY | 5/31/1948 | TX | ECTOR | 119 | 600 | | C.RO1955.1 | SEC 11: W/2NW T & P RY CO SURVEY, BLOCK 44, T-1-N SECTION 2: ALL SECTION 3: ALL SECTION 4: ALL SECTION 5: ALL SECTION 6: ALL SECTION 8: ALL SECTION 9: ALL SECTION 17: ALL | Y | 12642.5000 | 395.0781 | 395.0781 | SEC 11: W/2NW P & L SURVEY BLOCK A T & P RY CO SURVEY, BLOCK 44, T-1-N SECTION 2: ALL SECTION 3: ALL SECTION 4: ALL SECTION 5: ALL SECTION 6: ALL SECTION 8: ALL SECTION 9: ALL SECTION 17: ALL |
| | | | | | | | | | | C.RO1955.2 | T & P RY CO SURVEY, BLOCK 43, T-1-N SECTION 22: ALL SECTION 23: ALL SECTION 24: ALL SECTION 28: W/2 SECTION 29: ALL SECTION 30: ALL SECTION 33: ALL | N | 323.7500 | 10.1172 | 0.3162 | T & P RY CO SURVEY, BLOCK 43, T-1-N SECTION 22: ALL SECTION 23: ALL SECTION 24: ALL SECTION 28: W/2 SECTION 29: ALL SECTION 30: ALL SECTION 33: ALL |
| FEE | 42.0010.006 | NEIL GRANT ET UX | TRIPLE J INVESTMENTS INC | 1/9/2004 | TX | SHELBY | 985 | 400 | 2004-1705 | 5246 | TRACT 1: 190 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A WHEELER SURVEY A-790 AND THE M WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-1-1940 FROM A S JOHNSON ET UX TO MOYLE JOHNSON ET UX RECORDED IN VOL 210 PAGE 245 | Y | 190.0000 | 190.0000 | 190.0000 | 190 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A WHEELER SURVEY A-790 AND THE M WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-1-1940 FROM A S JOHNSON ET UX TO MOYLE JOHNSON ET UX RECORDED IN VOL 210 PAGE 245 |
| | | | | | | | | | | 5247 | TRACT 2: 30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A WHEELER SURVEY A-790, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-1-1940 FROM A S JOHNSON ET UX TO ALEX WARR RECORDED IN VOL 450 PAGE 4 | Y | 30.0000 | 30.0000 | 30.0000 | 30 ACRES OF LAND, MORE OR LESS, LOCATED IN THE A WHEELER SURVEY A-790, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-1-1940 FROM A S JOHNSON ET UX TO ALEX WARR RECORDED IN VOL 450 PAGE 4 |
| | | | | | | | | | | 5248 | TRACT 3: 130 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED A-1-1979 FROM H W HUGHES ET UX TO NEIL GRANT RECORDED IN VOL 956 PAGE 32 | Y | 130.0000 | 130.0000 | 130.0000 | 130 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS BEING THE NORTH 130 ACRES OF THAT CERTAIN 569 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED A-1-1979 FROM H W HUGHES |

Exhibit A - 313

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORD | COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 5249/21 | ET LO TO NEL GRANT RECORDED IN VOL 559 PAGE 32. 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLEY SURVEY A-830, THE HAMPTON WEST SURVEY A-806, THE A HICHEE SURVEY H-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTHERN 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM JH GRANT ET UX TO H D GRANT RECORDED IN VOLUME 555 PAGE 81, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLEY SURVEY A-830, THE HAMPTON WEST SURVEY A-806, THE A HICHEE SURVEY H-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM JH GRANT ET UX TO H D GRANT RECORDED (VOLUME 555 PAGE 81, FROM THE SURFACE TO A DEPTH JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | 49.9922 | 24.9961 | 24.9961 | |
| | | | | | | | | | | | 5250 | 19.6 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-30-1984 FROM NEL GRANT ET UX TO DDCE GRANT ET UX RECORDED VOL 636 PAGE 695. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 5251 | 20.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED IN A DEED FROM PRO OF SMITH STONE ET AL TO NEL GRANT DATED 5-30-1984 RECORDED VOLUME 619 PAGE 41 SAID AND EXCEPT 6 33.563 TRACT DESCRIBED IN WARRANTY DEED DATED 5-30-1984 FROM NEL GRANT ET UX TO DDCE GRANT RECORDED VOL 636 PAGE 695. | Y | 20.6000 | 2.5549 | 2.5549 | |
| | | | | | | | | | | | 5252/41 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-31-1987 FROM NEL GRANT ET UX TO DDCE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 676 PAGE 411 TO TO ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-31-1987 FROM NEL GRANT ET UX TO DDCE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 676 PAGE 411 TO TO FROM SURFACE TO A DEPTH JUST BELOW THE DEEPEST DEPTH DRILLED AS SEVEN IN THE GRANT. | Y | 23.5000 | 2.9375 | 2.9375 | |
| | | | | | | | | | | | 5253 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 42.5 ACRES, DESCRIBED IN A DEED FROM SARA MARA TO NEL GRANT DATED 1-6-1996 AND RECORDED IN VOLUME 622 PAGE 845 SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 5-31-1987 FROM NEL GRANT ET UX TO DDCE N GRANT RECORDED IN VOLUME 676 PAGE 411. | Y | 21.3700 | 21.3700 | 21.3700 | |
| | | | | | | | | | | | 5254 | 21.37 ACRES, MORE OF LESS, LOCATED IN THE J H BEAGLEY SURVEY A-830 AND THE VICTOR F AN KARR SURVEY A-1377, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF 50.00 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 8-9-1986 FROM SAM A KENYA TO NEL GRANT, RECORDED IN VOL 655 PAGE 510 INSOFAR AS THE 50.00 ACRES IS LOCATED IN THE LATERAL BOUNDARIES 86.8 ACRES, MORE OR LESS, THE LAND DESCRIBED IN A MINERAL DEED DATED 10-5-1942 FROM E A PARKER TO C C DICKE RECORDED IN VOL 222 PAGE 224. J C DICKE RECORDED IN VOL 222 PAGE 224 | Y | 58.2700 | 29.1350 | 29.1350 | |
| | | | | | | | | | | | 5255 | 58.27 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLEY SURVEY A-830, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-9-1987 FROM SHARON W BILLITT AL TO NEL GRANT. RECORDED VOL 677 PAGE 787. | Y | 28.8300 | 14.3150 | 14.3150 | |
| | | | | | | | | | | | 5269 | 28.83 ACRES, MORE OF LESS, LOCATED IN THE J H BEAGLY SURVEY A-830 AND THE VICTOR F AN KARR SURVEY A-1377, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF 50.00 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 8-9-1986 FROM SAM A KENYA TO NEL GRANT, RECORDED IN VOL 655 PAGE 510 INSOFAR AS THE 50.00 ACRES IS LOCATED INSIDE THE LATERAL BOUNDARIES 86.8 ACRES, MORE OR LESS, THE LAND DESCRIBED IN A MINERAL DEED DATED 10-5-1942 FROM E A PARKER TO C C DICKE RECORDED IN VOL 222 PAGE 224. | Y | 30.0000 | 30.0000 | 30.0000 | |
| | | | | | | | | | | | 6025 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLEY SURVEY A-830, THE HAMPTON WEST SURVEY A-806, THE A HICHEE SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM JH GRANT ET UX TO H D GRANT RECORDED IN VOLUME 555 PAGE 81, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 6027/41 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLEY SURVEY A-830, THE HAMPTON WEST SURVEY A-806, THE A HICHEE SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM JH GRANT ET UX TO H D GRANT RECORDED IN VOLUME 555 PAGE 81, | Y | 41.6078 | 20.8039 | 20.8039 | |

Exhibit A - 516

**EXHIBIT A**
**LEASES**

Exhibit A - 117

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0033.008 | RUFF DEE SMITH | TRIPLE J INVESTMENTS INC. | 1/9/2004 | TX | SHELBY | 985 | 382 | 2004-1699 | 10041 | FROM THE SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | 5.0000 | 3.1250 | 3.1250 | TRACT 1, 100 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED 8-28-2018 FROM A R NEAL ET UX TO JACOB SMITH RECORDED VOL 138 PAGE 401. |
| | | | | | | | | | | 10076 | 4.13.1967 FROM AGOB EBEN SMITH IN HT AL TO HT SHELBY COUNTY TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH IN HT AL TO H SHELBY COUNTY TEXAS DESCRIBED IN AN ATTACHMENT 8 EXCEPTED FROM THE SALE OF 37.6 ACRES IN A JUDEE OF SALE OF REAL PROPERTY DATED 3-19-2006 | Y | 1.6000 | 1.0000 | 1.0000 | TRACT 2, 80 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, BEING MORE FULLY DESCRIBED AS TRACT 2 IN A WARRANTY DEED DATED 8-28-1928 FROM A R NEAL ET UX TO JACOB SMITH RECORDED IN VOLUME 138 PAGE 401. |
| | | | | | | | | | | 10077 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM AGOB EBEN SMITH IN HT AL TO HT SHELBY COUNTY TEXAS DESCRIBED IN VOL 450 PAGE 202 | Y | 22.5000 | 22.5000 | 22.5000 | INGONIAH AND DNU INGONIAH AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY ARRAY. |
| | | | | | | | | | | 10078 | 7.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM AGOB EBEN SMITH IN HT AL TO HT SHELBY COUNTY TEXAS DESCRIBED IN VOL 450 PAGE 202 | Y | 1.0000 | 0.6250 | 0.6250 | |
| | | | | | | | | | | 10079 | 7.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM AGOB EBEN SMITH IN HT AL TO HT SHELBY COUNTY TEXAS DESCRIBED IN VOL 450 PAGE 241 | Y | 7.6500 | 4.7813 | 4.7813 | |
| | | | | | | | | | | 10080 | 7.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM AGOB EBEN SMITH IN HT AL TO HT SHELBY COUNTY TEXAS DESCRIBED IN VOL 450 PAGE 202 | Y | 7.6500 | 4.7813 | 4.7813 | |
| | | | | | | | | | | 5250 | 3.30 ACRES OF LAND, MORE OR LESS, DESCRIBED IN AN ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A JUDEE OF SALE OF REAL PROPERTY DATED 3-19-2006 SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN | Y | 19.5630 | 12.2256 | 12.2256 | |
| | | | | | | | | | | 5251 | THAT CERTAIN WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DEICE GRANT ET UX RECORDED VOL 638 PAGE 695. 20.439 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED IN A DEED FROM PEGGY SMITH STONE ET AL TO NEIL GRANT DATED 5-10-1983 RECORDED | Y | 12.7744 | 12.7744 | 12.7744 | |
| | | | | | | | | | | 5252 | VOLUME 623 PAGE 41 SAVE AND EXCEPT A 3.30 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DEICE GRANT RECORDED VOL 638 PAGE 695. 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-11-1987 FROM NEIL GRANT ET UX TO DEICE GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 461 TO ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | 11.8750 | 11.8750 | 11.8750 | |
| | | | | | | | | | | 5253 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-11-1987 FROM NEIL GRANT ET UX TO DEICE GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 461 TO ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | 19.0000 | 11.8750 | 11.8750 | |
| | | | | | | | | | | 5259 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 42.5 ACRES, DESCRIBED IN A DEED FROM DAN A MURRAY TO NEIL GRANT DATED 5-14-1986 AND RECORDED IN VOLUME 621 PAGE 685 SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 5-11-1987 FROM NEIL GRANT ET UX TO DEICE GRANT RECORDED IN VOLUME 678 PAGE 461 | Y | 37.5100 | 2.3239 | 2.3239 | |
| | | | | | | | | | | 5260 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, AND BEING TRACT 1 DESCRIBED IN THE SECOND TRACT OF 37.15 ACRES IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH IN ET AL TO FEE NOELS RECORDED IN VOL 450 PAGE 241 | Y | 0.4500 | 0.2813 | 0.2813 | |
| | | | | | | | | | | 5261 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, AND BEING TRACT 1 DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM IT LR TO LARRY M SQUIRES RECORDED VOL 664 PAGE 44 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH IN ET AL TO RUTH ANNA RECORDED VOL 450 PAGE 237 | Y | 5.0000 | 3.7500 | 3.7500 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0055.00C | NEIL GRANT ET AL | TINDLE INVESTMENTS INC | 1/9/2004 | TX | SHELBY | 985 | 397 | 2004-1704 | 10043 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1987 FROM RUBY GLODGAU ET AL TO JACOB EBEN SMITH JR RECORDED IN VOL 450 PAGE 205. | Y | | 0.6250 | 0.6250 | TRACT 1: 80 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE SI HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-28-1928 FROM A R NEAL ET UX TO JACOB SMITH RECORDED IN VOLUME 138 PAGE 401. |
| | | | | | | | | | | 10076 | 1.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 32.6 ACRES IN A DECREE OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM NEIL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED INDIVIDUALLY IN CAUSE 2006-9560HC. | Y | | 0.2000 | 0.2000 | TRACT 2: 103 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE SI HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-28-1928 FROM A R NEAL ET UX TO JACOB SMITH RECORDED IN VOL 138 PAGE 401. |
| | | | | | | | | | | 10077 | 36.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB EBEN SMITH JR ET AL TO MARY DEE GLODGAU RECORDED IN VOL 450 PAGE 202. | Y | 36.0000 | 4.5000 | 4.5000 | |
| | | | | | | | | | | 10078 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS A PARTITION DEED DATED 4-13-1987 FROM MARY DEE SMITH ET AL TO RUBY DEE SMITH DECEASED ET AL TO DEE SMITH MONTHS RECORDED IN VOL 450 PAGE 203. | Y | | 0.1250 | 0.1250 | |
| | | | | | | | | | | 10079 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE THIRD TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB EBEN SMITH JR ET AL TO RUTH NELL DEE RECORDED IN VOL 450 PAGE 241. | Y | | 0.9563 | 0.9563 | |
| | | | | | | | | | | 10080 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB EBEN SMITH JR ET AL TO RUBY DEE GLODGAU RECORDED IN VOL 450 PAGE 202. | Y | | 0.9563 | 0.9563 | |
| | | | | | | | | | | 5250 | 19.561 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE SI HOPKINS SURVEY A-302, SHELBY COUNTY TX DESCRIBED IN A WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED IN VOL 452, 70 TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | Y | | 2.4451 | 2.4451 | |
| | | | | | | | | | | 5251 | 20.439 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SI HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES DESCRIBED IN A DEED FROM FRUGY SMITH ET ONE ET AL TO NEIL GRANT DATED 5-30-1983 RECORDED VOLUME 423 PAGE 41 SAVE AND EXCEPT A 19.561 TRACT OF ACRES IN WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED IN VOL 636 PAGE 402. | Y | | 2.5549 | 2.5549 | |
| | | | | | | | | | | 5250/91 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SI HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 639 PAGE 462, TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | N | | 0.9938 | 0.9938 | |
| | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SI HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 639 PAGE 462, TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | Y | | 0.9938 | 0.9938 | |
| | | | | | | | | | | 5253 | 21.5 ACRES OF LAND, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 42.5 ACRES, DESCRIBED IN A DEED FROM J T SMITH ET UX TO NEIL GRANT DATED 5-30-1983 RECORDED IN VOLUME 423 PAGE 685 SAVE AND EXCEPT A 19.561 TRACT DESCRIBED IN WARRANTY DEED DATED 5-15-1987 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED IN VOLUME 636 PAGE 462. | Y | | 0.7344 | 0.7344 | |
| | | | | | | | | | | 5259 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, LINES BY COUNTY TEXAS GRANT DATED 5-14-1983 AND RECORDED IN VOLUME 423 PAGE 685 SAVE AND EXCEPT 4 TRACTS BEING THE SAME LAND DESCRIBED IN PARTITION DEED DATED 4-13-1987 RECORDED IN VOLUME 635 PAGE 462. | Y | | 4.6438 | 4.6438 | |
| | | | | | | | | | | 5260 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM J B NOBLES ET UX TO LINES BY HOPKINS RECORDED IN VOL 450 PAGE 241. | Y | | 0.0563 | 0.0563 | |
| | | | | | | | | | | 5381 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A PARTITION DEED DATED 4-13-1987 FROM JACOB SMITH JR ET AL TO RUTH NELL MERLINA RECORDED VOL 450 PAGE 237. | Y | | 0.0000 | 0.0000 | |

Exhibit A - 118

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDORD NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 423055.000 | GINGER KOPFERSMITH | TRIPLE J INVESTMENTS INC | 1/19/2004 | TX | SHELBY | 986 | 83 | 2004-1901 | 10041 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM RUBY GLODALL ET AL TO JACOB SMITH IN RECORDED IN VOL 450 PAGE 205. | Y | | 0.1325 | 0.1325 | TRACT 1: 10 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, BEING A PART OF THE 10 HOPKINS SURVEY A 302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-28-1928 FROM H R NEAL ET UX TO JACOB SMITH RECORDED IN VOL 138 PAGE 400. |
| | | | | | | | | | | | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON ATTACHMENT B EXCEPTING FROM THE SALE OF 37.6 ACRES IN EXCRES OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM NEIL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY LEE SMITH DECEASED TO NEIL GRANT INDIVIDUALLY IN PAGE 2004-9569PC. | | | | | TRACT 2: 10.1 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, BEING MORE FULLY DESCRIBED AS THE SECOND TRACT IN A WARRANTY DEED DATED 8-28-1928 FROM H R NEAL ET UX TO JACOB SMITH RECORDED IN VOLUME 138 PAGE 401. |
| | | | | | | | | | | 10076 | 10.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH ET AL TO RUBY GLODALL RECORDED IN VOL 450 PAGE 202. | Y | | 0.1000 | 0.1000 | |
| | | | | | | | | | | 10077 | 1.00 ACRES, MORE OR LESS, EACRES DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A EXCRES OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM NEIL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY LEE SMITH DECEASED TO NEIL GRANT INDIVIDUALLY IN CAUSE 2004-9569PC. | Y | | 2.2500 | 2.2500 | |
| | | | | | | | | | | 10078 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED DATED 4-13-1967 FROM NEIL GRANT ET AL TO SMITH DECEASED TO NEIL GRANT INDIVIDUALLY IN CAUSE 2004-9569PC. | Y | | 0.0625 | 0.0625 | |
| | | | | | | | | | | 10079 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH ET AL TO RUBY GLODALL RECORDED IN VOL 450 PAGE 241. | Y | | 0.2391 | 0.2391 | |
| | | | | | | | | | | 10080 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH ET AL TO RUBY GLODALL RECORDED IN VOL 450 PAGE 202. | Y | | 0.4781 | 0.4781 | |
| | | | | | | | | | | 5250 | 33.161 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-10-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED VOL 558 PAGE 695. | Y | | 0.8150 | 0.8150 | |
| | | | | | | | | | | 5251 | 20.459 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THAT TRACT OF ACRES, DESCRIBED IN A DEED FROM PEGGY SMITH STONE ET AL TO NEIL GRANT DATED 5-31-1983 RECORDED VOLUME 419 PAGE 41 SAVE AND EXCEPT A 1.50 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 5-10-1984 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED VOL 636 PAGE 695. | Y | | 0.8516 | 0.8516 | |
| | | | | | | | | | | 5252-V1 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-11-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 461 370 TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | N | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-11-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 461 370 TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | Y | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5253 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-11-1987 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED IN VOLUME 678 PAGE 461. | Y | | 0.9782 | 0.9782 | |
| | | | | | | | | | | 5259 | 37.6 ACRES, MORE OR LESS, BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED ON THE SECOND TRACT OF 9 ACRES IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH IN ET AL TO IFFIE INDEX RECORDED IN VOL 450 PAGE 202. | Y | | 0.5805 | 0.5805 | |
| | | | | | | | | | | 5260 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1966 FROM JB NOKLES ET UX TO LARRY M SQUIRES RECORDED VOL 664 PAGE 64. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5261 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB SMITH ET AL TO RUTH M RUBIN RECORDED VOL 450 PAGE 217. | Y | | 0.1325 | 0.1325 | |

Exhibit A - 119

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENESS | NET ACRES | ERROR NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0015.000 | LARRY MORELOS | TRIPLE J INVESTMENTS INC | 1/19/2004 | TX | SHELBY | 985 | 370 | 2004-1695 | 10043 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1987 FROM RUBY (LEDA) ET AL TO JACOB SMITH IN PARTITION WARRANTY DEED IN VOL 450 PAGE 205. | Y | | 0.3125 | 0.3125 | TRACT 1: 80 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-28-1926 FROM H R NEAL ET UX TO JACOB SMITH RECORDED IN VOL 138 PAGE 403. |
| | | | | | | | | | | | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN 4 SEPARATE INSTRUMENTS DATED 1-16-2006 FROM NEAL GRANT AS ADMINISTRATION OF THE ESTATE OF RUBY (DEE SMITH) DECEASED TO NEIL GRANT INDIVIDUALLY IN CAUSE 2004-9504PC | Y | | 0.1000 | 0.1000 | TRACT 2: 103 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, BEING MORE FULLY DESCRIBED AS THE SECOND TRACT IN A WARRANTY DEED DATED 8-28-1926 FROM H R NEAL ET UX TO JACOB SMITH RECORDED IN VOLUME 138 PAGE 403. |
| | | | | | | | | | | 10076 | 36.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB SMITH ET AL TO NEAL GRANT AND (UDGA) DESCRIBED IN VOL 450 PAGE 202. | Y | | 2.2500 | 2.2500 | |
| | | | | | | | | | | 10077 | LESS AND EXCEPT 1.50 ACRES DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN 4 (MORE OF SALE OF MEAL PROPERTY DATED 1-16-2006 FROM NEIL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED TO NEIL GRANT INDIVIDUALLY IN CAUSE 2004-9504PC | Y | | 0.0625 | 0.0625 | |
| | | | | | | | | | | 10078 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED DATED 4-13-1987 FROM RUTH MONA ET AL TO JACOB SMITH MONO PS RECORDED IN VOL 450 PAGE 202. | Y | | 0.1722 | 0.1722 | |
| | | | | | | | | | | 10079 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB SMITH ET AL TO NEIL GRANT AND (UDGA) DESCRIBED IN VOL 450 PAGE 202. | Y | | 0.4781 | 0.4781 | |
| | | | | | | | | | | 10080 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED 4-13-1987 FROM JACOB SMITH ET AL TO NEIL GRANT AND (UDGA) DESCRIBED IN VOL 450 PAGE 202. | Y | | 0.8150 | 0.8150 | |
| | | | | | | | | | | 5250 | 19.60 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED VOL 616 PAGE 695. | Y | | 0.8556 | 0.8556 | |
| | | | | | | | | | | 5251 | 20.439 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES DESCRIBED IN A DEED FROM PEGGY SMITH STONE ET AL TO NEIL GRANT DATED 5-30-1981 RECORDED VOLUME 612 PAGE 61 SAVE AND EXCEPT A 19.561 TRACT DESCRIBED IN WARRANTY DEED DATED 5-30-1984 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED VOL 616 PAGE 695. | N | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5252.V1 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-5-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 460, LTD TO ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT | Y | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-5-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 460, LTD TO ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT | Y | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5253 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 42.5 ACRES, DESCRIBED IN A DEED FROM SAM A MONA TO NEIL GRANT DATED 5-5-1987 AND RECORDED IN VOLUME 812 PAGE 685 SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 5-30-1987 FROM NEIL GRANT TO DOICE GRANT RECORDED IN VOLUME 678 PAGE 460. | Y | | 0.9792 | 0.9792 | |
| | | | | | | | | | | 5259 | 37.5 ACRES, MORE OR LESS AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT (OF A ACRE) IN A PARTITION DEED DATED 4-13-1987 FROM JACOB SMITH IN A PARTITION DEED DATED IN VOL 450 PAGE 241. | Y | | 2.9023 | 2.9023 | |
| | | | | | | | | | | 5260 | LESS AND EXCEPT 0.45 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM J R MONO ET UX TO NEIL GRANT, RECORDED ON ADDITIONAL VOL 844 PAGE 241. | Y | | 0.0281 | 0.0281 | |
| | | | | | | | | | | 5261 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1987 FROM JACOB SMITH IN ET AL TO RUTH MONA RECORDED VOL 450 PAGE 237. | Y | | 0.3125 | 0.3125 | |

Exhibit A - 120

**EXHIBIT A**
**LEASES**

| GT TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PND | 420033.00F | LESTER PIERCE | DALE RESOURCES (EAST TEXAS) | 5/26/2004 | TX | SHELBY | 992 | 56 | 2004-1482 | 10043 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED 3-13-1967 FROM RUBY GILGGAU, ET AL TO JAGGER EBEN SMITH IN RECORDED IN VOL 450 PAGE 205. | Y | | 0.0000 | 0.0000 | TRACT 1: 80 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A THAT CERTAIN WARRANTY DEED DATED 8-28-1938 FROM R M EAL, ET UX TO JACOB SMITH AND RECORDED IN VOLUME 338 PAGE 403.<br><br>TRACT 2: 103 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-28-1938 FROM R M EAL, ET UX TO JACOB SMITH RECORDED VOL 338 PAGE 403. |
| | | | | | | | | | | 10076 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 376 ACRES IN A ESTATE OF SALE OF REAL PROPERTY DATED 11-16-2005 FROM MEL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY GEE SMITH DECEASED TO MEL GRANT INDIVIDUALLY IN CAUSE 2004-9504PC. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 10077 | 36.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED ON THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH (R ET AL TO RUBY GEE GLDGAU RECORDED VOL 450 PAGE 202. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 10078 | 105 AND EXCEPT 3.60 ACRES DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A ESTATE OF SALE OF REAL PROPERTY DATED 11-16-2005 FROM MEL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY GEE SMITH DECEASED TO MEL GRANT INDIVIDUALLY IN CAUSE 2004-9504PC. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 10079 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH (R ET AL TO RUBY GEE GLDGAU ET AL, IN IN, RECORDED IN VOL 450 PAGE 202. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 10080 | 7.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON THE THIRD TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH JR ET AL TO RUBY GEE GLDGAU RECORDED IN VOL 450 PAGE 202. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5250 | 7.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON THE THIRD TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH JR ET AL TO RUBY GEE GLDGAU RECORDED IN VOL 450 PAGE 202. | Y | | 0.8150 | 0.8150 | |
| | | | | | | | | | | 5251 | 19.063 ACRES OF LAND, MORE OR LESS, DESCRIBED IN THE D. HOPKINS SURVEY A-302, AND BEING THE SAME LAND DESCRIBED IN A PARTITION DEED DATED 4-13-1967 FROM MEL GRANT IT UX TO DOCE GRANT ET UX RECORDED IN VOL 450 PAGE 695. | Y | | 0.8516 | 0.8516 | |
| | | | | | | | | | | 5252(4) | 20.459 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE SAME 20.459 ACRES OF LAND DESCRIBED IN A DEED FROM FRED SMITH ET UX TO MEL GRANT DATED 10-31-1983 RECORDED VOLUME 623 PAGE 61 SAVE AND EXCEPT A 19.563 TRACT DESCRIBED IN WARRANTY DEED DATED 5-10-1984 FROM MEL GRANT IT UX TO DOCE GRANT RECORDED VOL 636 PAGE 695. | N | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5253 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-10-1967 FROM MEL GRANT IT UX TO DOCE N GRANT ET UX RECORDED IN VOLUME 636 PAGE 461, 10 TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | Y | | 0.7917 | 0.7917 | |
| | | | | | | | | | | 5259 | 10 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-10-1967 FROM MEL GRANT IT UX TO DOCE N GRANT ET UX DESCRIBED IN A WARRANTY DEED DATED 5-10-1967 FROM MEL GRANT IT UX TO DOCE N GRANT RECORDED IN VOLUME 636 PAGE 461, 10 TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | Y | | 0.9792 | 0.9792 | |
| | | | | | | | | | | 5260 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 42.51 ACRES DESCRIBED IN A DEED FROM SAM A MINIA TO MEL GRANT DATED 3-4-1983 AND RECORDED IN VOLUME 623 PAGE 685 SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 5-15-1987 FROM MEL GRANT IT UX TO DOCE GRANT RECORDED IN VOLUME 678 PAGE 461. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5261 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT OF A 92.5 ACRE PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH JR ET AL TO EFFIE NOBLES RECORDED IN VOL 450 PAGE 241. LESS AND EXCEPT 43.85 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO LARRY M SQUIRES RECORDED IN VOL 664 PAGE 64. SAID ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT OF A 92.5 ACRE PARTITION DEED DATED 4-13-1967 FROM JACOB EBEN SMITH JR ET AL TO RUTH MR NA RECORDED VOL 450 PAGE 237. | Y | | 0.0000 | 0.0000 | |

Exhibit A - 121

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMENESS | NET ACRES | ENDORD NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0015.000 | ANN SMITH RICHARDZ | DALE RESOURCES LLC | 5/17/2004 | TX | SHELBY | 992 | 62 | 2004-3484 | | 5250 | 19.561 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-10-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED VOL 618 PAGE 695. | | Y | 0.000 | 0.0000 | BEING 80 ACRES OF LAND, MORE OR LESS, D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME 80 ACRES DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 8-28-1928 FROM R N KUL ET UX TO ALCO SMITH AND RECORDED IN VOLUME 138 PAGE 403. |
| | | | | | | | | | | | 5251 | 20.319 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED IN A DEED FROM FRISDY SMITH STONE ET AL TO NEIL GRANT DATED 1-31-1951 TRACT DESCRIBED IN WARRANTY DEED VOLUME 623 PAGE 43 SAVE AND EXCEPT A 19.561 TRACT DESCRIBED IN VOLUME 636 PAGE 695. | | Y | 0.0000 | 0.0000 | HIGDFAR AND DNU HKDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OUT THE C.W. RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W. |
| | | | | | | | | | | | 5252#1 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEVEN THE GRANT. | | N | 0.5938 | 0.5938 | |
| | | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD FROM SURFACE TO A DEPTH 500' BELOW THE DEEPEST DEPTH DRILLED AS SEVEN THE GRANT. | | Y | 0.5938 | 0.5938 | |
| | | | | | | | | | | | 5253 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40.5 ACRES, DESCRIBED IN A DEED FROM SARA A MENA TO NEIL GRANT DATED 5-14-1980 AND RECORDED IN VOLUME 619 PAGE 460, SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED IN VOLUME 678 PAGE 462. | | Y | 0.7344 | 0.7344 | |
| FEE | 42.0015.500 | SHIRLEY KRAUSE | DALE RESOURCES LLC | 5/17/2004 | TX | SHELBY | 992 | 59 | 2004-3483 | | 5250 | 19.561 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-10-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED VOL 618 PAGE 695. | | Y | 0.000 | 0.0000 | BEING 80 ACRES OF LAND, MORE OR LESS, D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME 80 ACRES DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 8-28-1928 FROM R N KUL ET UX TO ALCO SMITH AND RECORDED IN VOLUME 138 PAGE 403. |
| | | | | | | | | | | | 5251 | 20.319 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED IN A DEED FROM FRISDY SMITH STONE ET AL TO NEIL GRANT DATED 1-31-1951 TRACT DESCRIBED IN WARRANTY DEED VOLUME 623 PAGE 43 SAVE AND EXCEPT A 19.561 TRACT DESCRIBED IN VOLUME 636 PAGE 695. | | Y | 0.0000 | 0.0000 | HIGDFAR AND DNU HKDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OUT THE C.W. RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W. |
| | | | | | | | | | | | 5252#1 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD TO ALL DEPTHS 500' BELOW THE DEEPEST DEPTH DRILLED AS SEVEN THE GRANT. | | N | 0.5938 | 0.5938 | |
| | | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE N GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD FROM SURFACE TO A DEPTH 500' BELOW THE DEEPEST DEPTH DRILLED AS SEVEN THE GRANT. | | Y | 0.5938 | 0.5938 | |
| | | | | | | | | | | | 5253 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40.5 ACRES, DESCRIBED IN A DEED FROM SARA A MENA TO NEIL GRANT DATED 5-14-1980 AND RECORDED IN VOLUME 619 PAGE 460, SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOICE GRANT RECORDED IN VOLUME 678 PAGE 462. | | Y | 0.7344 | 0.7344 | |
| FEE | 42.0016.500 | PEGGY STONE | DALE RESOURCES LLC | 5/17/2004 | TX | SHELBY | 992 | 65 | 2004-3485 | | 5250 | 19.561 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 5-10-1984 FROM NEIL GRANT ET UX TO DOICE GRANT ET UX RECORDED VOL 618 PAGE 695. | | Y | 0.000 | 0.0000 | BEING 80 ACRES OF LAND, MORE OR LESS, D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME 80 ACRES DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 8-28-1928 FROM R N KUL ET UX TO ALCO SMITH AND RECORDED IN VOLUME 138 PAGE 403. |
| | | | | | | | | | | | 5251 | 20.319 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED IN A DEED FROM FRISDY SMITH STONE ET AL TO NEIL GRANT DATED 1-31-1951 TRACT DESCRIBED IN WARRANTY DEED VOLUME 623 PAGE 43 SAVE AND EXCEPT A 19.561 TRACT DESCRIBED IN VOLUME 636 PAGE 695. | | Y | 0.0000 | 0.0000 | HIGDFAR AND DNU HKDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OUT THE C.W. RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W. |

Exhibit A-122

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURRENESS | NET ACRES | EXEMPT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5252 v1 | | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-5-1997 FROM NEL GRANT IT UN TO JODE B GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD TO ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT | N | | 0.5938 | 0.5938 | 10.1 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED 9-26-1928 FROM R M RALE IT UN TO JAODB SMITH RECORDED VOL 138 PAGE 403. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARMAN RAY-ARRAY INDUCTION LOG OF THE C W RESOURCES, INC – ADAMS GU #1 WELL (API #42-419-31150), IN REYNOLDS SURVEY, ABSTRACT 600, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |
| | | | | | | | | | | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-5-1997 FROM NEL GRANT IT UN TO JODE B GRANT WHICH WARRANTY DEED IS RECORDED VOL 678 PAGE 462, LTD FROM SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT | Y | | 0.5938 | 0.5938 | |
| | | | | | | | | | | 5253 | 23.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE D. HOPKINS SURVEY A-302, SHELBY COUNTY TEXAS, AND BEING ALL THE TRACT OF ALL ACRES, DESCRIBED IN A DEED FROM SARA A MINA TO NEL GRANT DATED 5-4-1983 AND RECORDED IN VOLUME 613 PAGE 485 SAVE AND EXCEPT A 19 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 9-5-1997 FROM NEL GRANT IT UN TO JODE GRANT RECORDED IN VOLUME 678 PAGE 462 | Y | | 0.7344 | 0.7344 | |
| FEE | 421003.000 | ANN SMITH DESHAZO | TWIN J INVESTMENTS INC | 1/19/2004 | TX | SHELBY | 985 | 391 | 2004-1702 | 10043 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN PARTITION DEED DATED 4-13-1967 FROM RUBY GUDGALL IT AL TO JAODB EBEN SMITH JR RECORDED IN VOL 450 PAGE 205 | Y | | 0.2083 | 0.2083 | |
| | | | | | | | | | | 10076 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED ON ATTACHMENT B, EXECPTED FROM THE SALE OF 37.6 ACRES IN A RECIFE OF SALE OF REAL PROPERTY DATED 1-10-2006 FROM NEL GRANT AL ADMINISTRATOR OF THE ESTATE OF RUBY JOY SMITH DECEASED INDIVIDUALLY IN CAUSE 2006-95049C | Y | | 0.0667 | 0.0667 | |
| | | | | | | | | | | 10077 | 36.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JAODB EBEN SMITH JR IT AL TO RUBY SUE GUDGALL RECORDED IN VOL 450 PAGE 203 LESS AND EXCEPT 5.00 ACRES DESCRIBED ON ATTACHMENT B EXECPTED FROM THE SALE OF 37.6 ACRES IN A RECIFE OF SALE OF REAL PROPERTY DATED 1-10-2006 FROM NEL GRANT AL ADMINISTRATOR OF THE ESTATE OF RUBY JOY SMITH DECEASED INDIVIDUALLY IN CAUSE 2006-95049C | Y | | 1.5000 | 1.5000 | |
| | | | | | | | | | | 10078 | 2.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE THIRD TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JAODB EBEN SMITH JR IT AL TO GLODAU RECORDED IN VOL 450 PAGE 202 | Y | | 0.0417 | 0.0417 | |
| | | | | | | | | | | 10079 | 1.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS A PARTITION DEED DATED 4-13-1967 NONA M PATANA IT AL TO LINC SMITH MONTS RECORDED IN VOL 450 PAGE 203 | Y | | 0.1388 | 0.1388 | |
| | | | | | | | | | | 10079 | 7.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 NONA M PATANA IT AL TO RUBY SEE GUDGALL IT AL TO RUBY DEE GUDGALL RECORDED IN VOL 450 PAGE 202 | Y | | 0.1388 | 0.1388 | |
| | | | | | | | | | | 5259 | 7.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT OF 37.6 ACRES IN A WARRANTY DEED DATED 4-3-1984 FROM J W BOLES, SHELBY COUNTY, TX DESCRIBED IN THE SECOND TRACT OUT OF ACRES IN A PARTITION DEED DATED 4-13-1967 TO STEVE NONA S MONTS RECORDED IN VOL 464 PAGE 44 | Y | | 1.5479 | 1.5479 | |
| | | | | | | | | | | 5260 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN WARRANTY DEED DATED 4-3-1984 FROM J W BOLES IT UN TO LARRY M GUDJEE RECORDED VOL 464 PAGE 44 | Y | | 0.038 | 0.038 | |
| | | | | | | | | | | 5261 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS A 5.00 ACRES IN A PARTITION DEED DATED 4-13-1967 FROM JAODB SMITH IR IT AL TO RUTH ARENA RECORDED VOL 450 PAGE 227 | Y | | 0.2080 | 0.2080 | |
| FEE | 421003.008 | SHIRLEY KRAUSE | TWIN J INVESTMENTS INC | 1/19/2004 | TX | SHELBY | 985 | 388 | 2004-1701 | 10043 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY | Y | | 0.2080 | 0.2081 | 10.1 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302 SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED 9-26-1928 FROM R M RALE IT UN TO JAODB SMITH RECORDED VOL 138 PAGE 403. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARMAN RAY-ARRAY INDUCTION LOG OF THE C W RESOURCES, INC – ADAMS GU #1 WELL (API #42-419-31150), IN REYNOLDS SURVEY, ABSTRACT 600, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |

Exhibit A - 123

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | EXHIBIT NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 421855.SOL | PEGGY STONE | TRINI-1 INVESTMENTS INC | 1/30/2004 | TX | SHELBY | 985 | 385 | 2004-1700 | 10076 | COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN PARTITION DEED DATED 4-13-1967 FROM RUBY GLOGAU ET AL TO JACKIE EBEN SMITH RECORDED IN VOL 450 PAGE 205. 1.66 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A DECREE OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM MAL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED TO MAL GRANT INDIVIDUALLY IN CAUSE 2004-9564PC | Y | | 0.0667 | 0.0667 | 101 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THAT CERTAIN WARRANTY DEED DATED 8-28-1928 FROM R H MALLEY TO JACKIE EBEN SMITH RECORDED VOL 138 PAGE 405. |
| | | | | | | | | | | 10077 | 36.04 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACKIE EBEN SMITH JR ET AL TO THE NOBLES RECORDED VOL 450 PAGE 241. 101 AND EXCEPT 1.66 ACRES DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A DECREE OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM MAL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED TO MAL GRANT INDIVIDUALLY IN CAUSE 2004-9564PC | Y | | 1.5000 | 1.5000 | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC.-ADAMS GU #1 WELL (API #42-419-31150), W REYNOLDS SURVEY, ABSTRACT 601, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |
| | | | | | | | | | | 10078 | 1.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED DATED 4-13-1967 FROM RUTH MENA ET AL TO SMITH MONTHS RECORDED IN VOL 450 PAGE 233. | Y | | 0.0417 | 0.0417 | |
| | | | | | | | | | | 10079 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM RUBY GLOGAU ET AL TO JACKIE EBEN SMITH RECORDED VOL 450 PAGE 241. | Y | | 0.3188 | 0.3188 | |
| | | | | | | | | | | 10080 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACKIE EBEN SMITH JR ET AL TO THE NOBLES GLOGAU RECORDED IN VOL 450 PAGE 237 | Y | | 0.3188 | 0.3188 | |
| | | | | | | | | | | 5259 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT 129 IL ACRES IN A PARTITION DEED DATED 4-13-1967 FROM JACKIE EBEN SMITH JR ET AL TO THE NOBLES RECORDED IN VOL 450 PAGE 241. | Y | | 1.5479 | 1.5479 | |
| | | | | | | | | | | 5260 | LESS AND EXCEPT 6.05 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM L B NOBLES ET AL TO DANNY M SQUIRES RECORDED VOL 456 PAGE 94 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM L B NOBLES ET UX TO DANNY M SQUIRES RECORDED IN VOL 456 PAGE 94 | Y | | 0.0188 | 0.0188 | |
| | | | | | | | | | | 5261 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1984 FROM L B NOBLES ET AL TO DANNY M SQUIRES RECORDED VOL 456 PAGE 94 4-13-1967 FROM JACKIE EBEN SMITH JR ET AL TO RUTH MENA RECORDED VOL 450 PAGE 237 | Y | | 0.2083 | 0.2083 | |
| | | | | | | | | | | 10041 | 5.00 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN PARTITION DEED DATED 4-13-1967 FROM RUBY GLOGAU ET AL TO JACKIE EBEN SMITH RECORDED IN VOL 450 PAGE 205. | Y | | 0.2083 | 0.2083 | |
| | | | | | | | | | | 10076 | 1.66 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A DECREE OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM MAL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED TO MAL GRANT INDIVIDUALLY IN CAUSE 2004-9564PC | Y | | 0.0667 | 0.0667 | |
| | | | | | | | | | | 10077 | 36.04 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT IN A PARTITION DEED DATED 4-13-1967 FROM JACKIE EBEN SMITH JR ET AL TO THE NOBLES RECORDED VOL 450 PAGE 241. 101 AND EXCEPT 1.66 ACRES DESCRIBED ON ATTACHMENT B EXCEPTED FROM THE SALE OF 37.6 ACRES IN A DECREE OF SALE OF REAL PROPERTY DATED 1-16-2006 FROM MAL GRANT AS ADMINISTRATOR OF THE ESTATE OF RUBY DEE SMITH DECEASED TO MAL GRANT INDIVIDUALLY IN CAUSE 2004-9564PC | Y | | 1.5000 | 1.5000 | |
| | | | | | | | | | | 10078 | 1.60 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, DESCRIBED IN A PARTITION DEED DATED 4-13-1967 FROM RUTH MENA ET AL TO SMITH MONTHS RECORDED IN VOL 450 PAGE 233. | Y | | 0.0417 | 0.0417 | |
| | | | | | | | | | | 10079 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-13-1967 FROM RUBY GLOGAU ET AL TO JACKIE EBEN SMITH RECORDED VOL 450 PAGE 241. | Y | | 0.3188 | 0.3188 | |
| | | | | | | | | | | 10080 | 7.65 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED | Y | | 0.3188 | 0.3188 | |
| | | | | | | | | | | 5259 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY | Y | | 1.5479 | 1.5479 | |

Exhibit A - 124

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | ST | EFF DATE | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5360 | A 001, 1948 BY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT (IT IS ACRES) IN A PARTITION DEED DATED 4-11-1967 FROM AGGIE ODELL SMITH, ET AL, VOL 570 PAGE NOBLES RECORDED IN VOL 650 PAGE 245. LESS AND EXCEPT THE 0.4148 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM 1.8 NOBLE'S ET UX TO LARRY M SQUIRES RECORDED IN VOL 664 PAGE 64. | Y | | 0.0188 | 0.0188 | |
| | | | | | | | | | | 5261 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS DESCRIBED AS THE FIRST TRACT IN A PARTITION DEED DATED 4-11-1967 FROM AGGIE SMITH ET AL, ET AL, TO RUTH THELMA DALE SMITH RECORDED IN VOL 610 PAGE 227 | Y | | 0.2083 | 0.2083 | |
| FEE | 42.0033.000 | WESLEY BEACHAM | DALE RESOURCES (EAST TEXAS) | TX | 5/28/2004 | SHELBY | 992 | 16 | 2004-3472 | 5249/V1 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61.  HGDF# AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GRAHAM NO 4 (RRC INDUCTION LOG) OF THE C.W. RESOURCES, INC. — ADAMS GU #1 WELL (API #42-419-31150), W. |
| | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 6.2490 | 6.2490 | |
| | | | | | | | | | | 6027/V1 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 5.2010 | 5.2010 | |
| FEE | 42.0033.006 | JAMES DOUGLAS FORSE | DALE RESOURCES (EAST TEXAS) | TX | 6/7/2004 | SHELBY | 992 | 19 | 2004-3471 | 5249/V1 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61.  HGDF# AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GRAHAM NO 4 (RRC INDUCTION LOG) OF THE C.W. RESOURCES, INC. — ADAMS GU #1 WELL (API #42-419-31150), W. |
| | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 2.0800 | 2.0800 | |
| | | | | | | | | | | 6027/V1 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEAGLE'Y SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A M DAVIS SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-303, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 61, ALL DEPTHS JUST BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 1.7337 | 1.7337 | |

Exhibit A - 121

**EXHIBIT A**
**LEASES**

| GS TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDINGS NET | LS LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0035.000 | JOHN NEAL FORSE | DALE RESOURCES JDAST TEXAS | 6/7/2004 | TX | SHELBY | 992 | 975 | 2004-1705 | 5249/V1 | 459922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 69.902 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 81. HIGFAR AND ONLI INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARVAN-RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. — ADAMS GU #1 WELL (API #42-419-31150), W |
| | | | | | | | | | 5249 | | 459922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 69.902 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, FROM THE SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 2.0000 | 2.0000 | |
| | | | | | | | | | 6027/V1 | | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | 6027 | | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, FROM THE SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 1.7317 | 1.7317 | |
| FEE | 42.0033.0.09 | MARY CECILE FORSE | DALE RESOURCES JDAST TEXAS | 6/7/2004 | TX | SHELBY | 992 | 49 | 2004-1480 | 5249/V1 | 459922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 69.902 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED IN VOL 195 PAGE 81. HIGFAR AND ONLI INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARVAN-RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. — ADAMS GU #1 WELL (API #42-419-31150), W |
| | | | | | | | | | 5249 | | 459922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 69.902 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, FROM THE SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 2.0030 | 2.0030 | |
| | | | | | | | | | 6027/V1 | | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | 6027 | | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H I GRANT ET UX TO H G GRANT RECORDED VOLUME 195 PAGE 81, FROM THE SURFACE TO A DEPTH 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 1.7310 | 1.7317 | |
| FEE | 42.0033.001 | DOUGLAS M NEAL | DALE RESOURCES JDAST TEXAS | 6/7/2004 | TX | SHELBY | 992 | 25 | 2004-1475 | 5249/V1 | 459922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 69.902 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED | N | | 0.0000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS. HIGFAR AND ONLI INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARVAN-RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. — ABITRAC LOG, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS FREE BELOW THIS STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |

Exhibit A - 126

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEMPT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 423035.000 | THREE-D PARTNERSHIP | DALE RESOURCES (EAST TEXAS) | 6/23/2004 | TX | SHELBY | 993 | 993 | 10 | 5249 | 1.5-1938 FROM HI GRANT IT LH TO HI GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 6.2490 | 6.2490 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-850, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM J GRANT ET LH TO HI GRANT RECORDED IN VOL 193 PAGE 81 |
| | | | | | | | | | | 6027-V1 | 41-60TH ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41-60TH ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 5.2010 | 5.2010 | |
| FEE | 423035.009 | HIGH HI CUFFMAN | DALE RESOURCES (EAST TEXAS) | 6/11/2004 | TX | SHELBY | 992 | 992 | | 5254 2004-3710 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-801, THE A-601 LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | INGDFAR AND DNU INGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-VARIANT INDUCTION LOG OF THE C.W. RESOURCES, INC.—ADAMS GU #1 WELL LHP #A3-619 61150, W |
| | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-801, THE A-601 ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.1953 | 0.1953 | |
| | | | | | | | | | | 6027-V1 | 41-60TH ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41-60TH ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, ALL DEPTHS LESS THAN THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.1625 | 0.1625 | TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE V F WEAVER SURVEY A-1177, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-3-1987 FROM |
| FEE | 423035.005 | HIGH HI CUFFMAN | DALE RESOURCES (EAST TEXAS) | 6/11/2004 | TX | SHELBY | 992 | 992 | | 5254 | 21.37 ACRES, MORE OF LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE VICTOR F WEAVER SURVEY A-1177, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF 50.00 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 8-15-1945 | Y | | 0.0000 | 0.0000 | INGDFAR AND DNU INGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| | | | | | | | | | | 5255 | 50.27 ACRES OF LAND, MORE OR LESS, IN THE J BEASLEY SURVEY A-850, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN WARRANTY DEED DATED 8-15-1987 FROM | Y | | 14.5675 | 14.5675 | |
| | | | | | | | | | | 5269 | 28.4 ACRES, MORE OF LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE VICTOR F WEAVER SURVEY A-1177, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF 50.00 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 10-5-1342 FROM CA | Y | | 7.1575 | 7.1575 | |

Exhibit A - 127

EXHIBIT A
LEASES

Exhibit A - 328

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORDING | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0055.007 | GERRET C. LOCKE JR TRUST | DALE RESOURCES DRAFT TEXAS | 4/11/2004 | TX | SHELBY | 902 | 994 | 2004-1711 | 5254 | 21.37 ACRES, MORE OR LESS, LOCATED IN THE J H BEASLEY SURVEY A-850 AND THE VICTOR FAVOUR SURVEY A-1377, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF SAID 60.71 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 10-5-1962 FROM SAM AIKNA TO NEIL GRANT, RECORDED IN VOL 655 PAGE 510 INSOFAR AS THE 21.37 ACRES IS LOCATED OUTSIDE THE LATERAL BOUNDARIES OF SAID LANDS, MORE OR LESS. THE LANDS DESCRIBED IN A MINERAL DEED, DATED 10-5-1962 FROM C A FAVOR TO C C LOCKE RECORDED IN VOL 222 PAGE 234 | | | 0.0000 | 0.0000 | TRACT ONE: 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE VICTOR FAVOUR SURVEY A-1377, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-17-1987 FROM SHARON WHILLET AL TO NEIL GRANT RECORDED IN VOL 677 PAGE 787) |
| | | | | | | | | | | 5255 | 58.27 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J H BEASLEY SURVEY A-850, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-17-1987 FROM SHARON WHILLET AL TO NEIL GRANT, RECORDED IN VOL 677 PAGE 787) | | Y | | 14.5675 | 14.5675 | TRACT TWO: 58.27 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, SHELBY COUNTY, TEXAS, BEING MORE FULLY DESCRIBED IN A WARRANTY DEED DATED 8-17-1987 FROM SHARON WHILLET AL TO NEIL GRANT) |
| | | | | | | | | | | 5200 | 28.65 ACRES, MORE OR LESS, LOCATED IN THE J H BEASLEY SURVEY A-850 AND THE VICTOR FAVOUR SURVEY A-1377, SHELBY COUNTY, TEXAS, BEING THAT PORTION OF SAID 60.71 ACRES, MORE OR LESS, DESCRIBED IN A WARRANTY DEED DATED 10-5-1962 FROM SAM AIKNA TO NEIL GRANT, RECORDED IN VOL 655 PAGE 510 INSOFAR AS THE 50.05 ACRES IS LOCATED INSIDE THE LATERAL BOUNDARIES OF SAID LANDS, MORE OR LESS. THE LANDS DESCRIBED IN A MINERAL DEED, DATED 10-5-1962 FROM C A FAVOR TO C C LOCKE RECORDED IN VOL 222 PAGE 234 AND THE WARRANTY DEED DATED 8-17-1987 FROM SHARON WHILLET AL TO NEIL GRANT, RECORDED IN VOL 677 PAGE 787) | | Y | | 7.1575 | 7.1575 | |
| FEE | 42.0055.050 | DOCE GRANT TT LR | TRIPLE J INVESTMENTS INC | 1/9/2004 | TX | SHELBY | 905 | 394 | 2004-1703 | 5250 | 19.56 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE 3 HOPKINS SURVEY A-302, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 9-30-1984 FROM NEIL GRANT ET UX TO DOCE GRANT ET UX RECORDED VOL 656 PAGE 695. | | Y | | 2.4451 | 2.4451 | 19.56 ACRES OF LAND, MORE OR LESS, AND BEING A PART OF THE 3 HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 9-30-1984 FROM NEIL GRANT ET UX TO DOCE GRANT ET UX RECORDED VOL 656 PAGE 695. |
| FEE | 42.0055.00V | DOCE GRANT TT LR | DALE RESOURCES LLC | 3/19/2004 | TX | SHELBY | 906 | 636 | 2004-4612 | 5252 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE 3 HOPKINS SURVEY A-302 AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 9-15-1987 FROM NEIL GRANT ET UX TO DOCE GRANT WITH MINERAL RESERVATION WARRANTY DEED RECORDED VOL 678 PAGE 462, LTD FROM SURFACE TO A DEPTH LODT BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT. | | Y | | 2.3750 | 2.3750 | 19 ACRES OF LAND, MORE OR LESS, LOCATED IN THE 3 HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN THE SECOND TRACT OF 3 ACRES IN A PARTITION DEED DATED 4-1-13-1987 FROM NEIL GRANT ET UX, TO DOCE GRANT WITH MINERAL RESERVATION ABOVE 100 FT IN THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| FEE | 42.0055.00W | LARRY M SQUIRES | ENDURO OPERATING LLC | 3/21/2006 | TX | SHELBY | 1051 | 297 | 2006-3604 | 5259 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-301, SHELBY COUNTY, TEXAS DESCRIBED IN THE SECOND TRACT OF 3.8 ACRES IN A PARTITION DEED DATED 4-1-13-1987 FROM JACOB EBEN SMITH JR ET AL TO FIVE INDELS RECORDED IN VOL 659 PAGE 24 LESS AND EXCEPT 0.45 ACRES DESCRIBED IN A WARRANTY DEED DATED 8-3-1984 FROM L R NOBLES ET UX TO LARRY M SQUIRES RECORDED IN VOL 664 PAGE 64. | | Y | | 0.5805 | 0.5805 | 37.15 ACRES, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY A-301, SHELBY COUNTY, TEXAS DESCRIBED IN THE SECOND TRACT OF 3.8 ACRES IN A PARTITION DEED DATED 4-3-1986 FROM L R NOBLES ET UX TO LARRY M SQUIRES RECORDED IN VOL 664 PAGE 64. |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGOVT WI | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42,0033.00N | CHARLES HYMA | ENDURO OPERATING LLC | 5/8/2006 | TX | SHELBY | 1051 | 299 | 2006-3805 | 5259 | | Y | | 0.5805 | 0.5805 | 37.13 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED AS THE SECOND TRACT (57.6 ACRES) IN A WARRANTY DEED DATED 4-13-1967 FROM JACOB EBEN SMITH (ET AL TO EFFIE NOBLES RECORDED IN VOL 420 PAGE 241. LESS AND EXCEPT 20.47 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM LARRY M SQUIRES RECORDED IN VOL 664 PAGE 64. HIGDFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE J.R. WOOLSEY INC. — ADAMS GU #1 WELL (API #42-419-31315). W KEYHOLDS SURVEY - ABSTRACT 003, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS IN AND BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| FEE | 42,0033.00P | KATHERINE G BERTRAM | ENDURO OPERATING LLC | 12/28/2009 | TX | SHELBY | | | 20100002 59 | 52#5V1 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | HIGDFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.6943 | 0.6943 | |
| | | | | | | | | | | 6027V1 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH & SOUTH 41.6078 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH & SOUTH 41.6078 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.5779 | 0.5779 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN TH J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY FROM H J GRANT IT UX TO H D GRANT RECORDED IN VOL 155 PAGE 81. |
| | | | | | | | | | | 5260 | 0.45 ACRES, MORE OR LESS, OUT OT THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM J MILES & NOBLES ET UX TO LARRY M SQUIRES RECORDED. VOL 664 PAGE 64. | Y | | 0.028 | 0.0281 | |
| FEE | 42,0033.0AA | SAMUEL V GUERIN JR | ENDURO OPERATING LLC | 12/28/2009 | TX | SHELBY | | | 20100002 96 | 52#5V1 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT OF THAT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81. ALSO DESCRIBED AS: 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H D GRANT IT UX TO D GRANT RECORDED VOLUME 155 PAGE 81. |
| | | | | | | | | | | 5249 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES OF THAT CERTAIN 91.1 ACRE TRACT OUT OF THAT LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT IT UX TO H D GRANT RECORDED VOLUME 155 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.6943 | 0.6943 | |
| | | | | | | | | | | 6027-V1 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, | N | | 0.0000 | 0.0000 | |

Exhibit A - 129

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | EXHIBIT MKT | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0033.048 | MARTI MCMULLAN | ENDURO OPERATING LLC | 2/1/2010 | TX | SHELBY | | | 20100003 92 | 5249-V1 | THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.5779 | 0.5779 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. |
| | | | | | | | | | | 6027 | 91.6912 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9012 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | ALSO DESCRIBED AS: 41.607+ ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81. |
| | | | | | | | | | | 5249 | 41.607+ ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 1.0415 | 1.0415 | 49.9912 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. |
| | | | | | | | | | | 6027-V1 | 91.6912 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9012 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 6027 | 41.607+ ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.8668 | 0.8668 | |
| FEE | 42.0033.04C | RICHARD GEORGE TRUST  ENDURO OPERATING LLC | 1/7/2010 | TX | SHELBY | | | 20100003 74 | 5249 | 41.607+ ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.1302 | 0.1302 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-806, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM THE DANIEL HOPKINS SURVEY A-262, SHELBY FROM H J GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. |
| | | | | | | | | | | 6027 | 91.6912 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9012 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81, ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SEEN IN THE GRANT 1 | Y | | 0.1084 | 0.1084 | ALSO DESCRIBED AS: 41.607+ ACRES OF LAND, MORE OR LESS, LOCATED IN THE J BEASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-806, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-262, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.607+ ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1938 FROM H J GRANT ET UX TO H D GRANT RECORDED VOLUME 193 PAGE 81. |

Exhibit A - 170

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXPIRED NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0033.0A0 | JULIA ANN ARCHER TRUST | ENDURO OPERATING LLC | 1/7/2010 | TX | SHELBY | | | 20100023 75 | 5249 | | | | 0.1302 | 0.1302 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-856, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM H I GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. ALSO DESCRIBED AS: |
| | | | | | | | | | | 6027 | | Y | | 0.1084 | 0.1084 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-856, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED RECORDED VOLUME 193 PAGE 81. |
| | | | | | | | | | | | | Y | | 0.1084 | 0.1084 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-856, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES |
| FEE | 42.0033.0AE | DAVID ANTHONY GEORGE IMA | ENDURO OPERATING LLC | 1/7/2010 | TX | SHELBY | | | 20100023 73 | 5249 | | Y | | 0.1302 | 0.1302 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-856, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM H I GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. ALSO DESCRIBED AS: |
| | | | | | | | | | | 6027 | | Y | | 0.1084 | 0.1084 | 41.6078 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-856, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SOUTH 41.6078 ACRES OF THAT CERTAIN 91.6 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED RECORDED VOLUME 193 PAGE 81. |
| | | | | | | | | | | | | Y | | 0.1084 | 0.1084 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-856, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES |
| FEE | 42.0033.0AF | RICHARD W GEORGE | ENDURO OPERATING LLC | 12/10/2009 | TX | SHELBY | | | 20100075 71 | 5249V11 | | N | | 0.0000 | 0.0000 | 91.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850 AND THE HAMPTON WEST SURVEY A-856, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-5-1938 FROM H I GRANT ET UX TO H D GRANT RECORDED IN VOL 193 PAGE 81. ALSO DESCRIBED AS: |
| | | | | | | | | | | 5249 | | Y | | 0.1953 | 0.1953 | 49.9922 ACRES OF LAND, MORE OR LESS, LOCATED IN THE ERASLEY SURVEY A-850, THE HAMPTON WEST SURVEY A-856, THE A WEAVER SURVEY A-790 AND THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE NORTH 49.9922 ACRES |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE LAND NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00354.000 | BRUCE M SANFORD ET UX | | | | | | | 6027/1 | | OF THAT CERTAIN 61.4 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 1-5-1998 FROM H GISSANT ET UX TO THE DANIEL HOPKINS... | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | 6027 | | ALL DEPTHS 100' BELOW THE DEEPEST DEPTH DRILLED AS SET IN THE GRANT 1 | Y | | 0.1625 | 0.1625 | |
| FEE | 42.00354.000 | | DALE RESOURCES (EAST TEXAS) | 7/1/2004 | TX | SHELBY | 992 | 984 | 5274 / 2004-3708 | | 78.33 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS... | Y | 78.3100 | 78.3100 | 78.3100 | HADFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG (OF THE C.W. RESOURCES... |
| FEE | 42.00355.00A | SUSANNE SANDERS BROWN | DALE RESOURCES (EAST TEXAS) | 7/8/2004 | TX | SHELBY | 996 | 644 | 5275 / 2004-4614 | | 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN A WARRANTY DEED DATED 11-19-1947 FROM... | Y | 25.0000 | 12.5000 | 12.5000 | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY... |
| FEE | | | | | | | | | 5275/1 | | 49.09 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-10-1992 FROM TOMMY RAMSEY ET UX TO NEIL GRANT RECORDED VOL 734 PAGE 876... | N | 49.3020 | 24.6960 | 24.6960 | |
| FEE | | | | | | | | | 5276 | | 4.7858 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED 1-19-1994 FROM DOLORES ANN FAITH TO WAYNE W HARLESS RECORDED IN VOL 784 PAGE 900... | Y | 4.7858 | 2.3929 | 2.3929 | |
| FEE | 42.00355.00C | DUANA CRAWFORD RAMSEY | DALE RESOURCES (EAST TEXAS) | 7/14/2004 | TX | SHELBY | 996 | 640 | 5275 / 2004-4613 | | 25 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT IN A WARRANTY DEED DATED 11-19-1947... | Y | 12.5000 | 12.5000 | 12.5000 | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY... |
| FEE | 42.00355.00C | NEIL GRANT ET UX | DALE RESOURCES (EAST TEXAS) | 7/24/2004 | TX | SHELBY | 996 | 686 | 5276 / 2004-4611 | | 49.392 ACRES OF LAND, MORE OR LESS, LOCATED IN THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-10-1992 FROM TOMMY RAMSEY ET UX TO NEIL GRANT RECORDED VOL 734 PAGE 876... | Y | 24.6960 | 24.6960 | 24.6960 | INSOFAR AND ONLY INSOFAR AS TO THE MARTIN WHEELER SURVEY A-795, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-10-1992 FROM TOMMY RAMSEY ET UX TO NEIL GRANT RECORDED VOL 734... |
| FEE | 42.00356.00A | ROGER DUDLEY ET AL | TRIPLE J INVESTMENTS INC | 2/3/2004 | TX | SHELBY | 985 | 373 | 10920 / 2004-1696 | | 1.03 ACRE, MORE OR LESS, BEING A PART OF THE DANIEL HOPKINS SURVEY A-302. | Y | | 0.0000 | 0.0000 | TRACT 1: 01.12 ACRES, MORE OR LESS, BEING A PART OF THE J.HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS 1.03 ACRE, MORE OR LESS... |

Exhibit A – 332

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42J0056.000 | DAMON GREGORY GRANT | | | | | | | | 5278 | SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 4-30-2003 FROM JAMES R ECKANFORD TO DAMON GRANT GREGORY, RECORDED IN VOLUME 961 PAGE 566. | | | | | 65.12 ACRES, MORE OR LESS, BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACTS IN A WARRANTY DEED DATED 4-30-2003 FROM JAMES R ECKANFORD TO DAMON GRANT GREGORY, RECORDED IN VOLUME 961 PAGE 566. |
| | | | 2/10/2004 | TX | SHELBY | 985 | 379 | 2004-1698 | 10920 | 64.14 ACRES, MORE OR LESS, BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND, THIRD, FOURTH AND FIFTH TRACTS IN A WARRANTY DEED DATED 4-30-2003 FROM JAMES R ECKANFORD TO DAMON GRANT GREGORY, RECORDED IN VOLUME 961 PAGE 566. | Y | 64.1200 | 32.0600 | 32.0600 | HIGDFAR AND DNJ HIGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC – ADAMS GU #1 WELL (API #42-419-31555), W REYNOLDS SURVEY, ABSTRACT 010, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| FEE | 42J0057.000 | TRIPLE J INVESTMENTS INC | 2/10/2004 | TX | SHELBY | | | | 5278 | 100 ACRES, MORE OR LESS, BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 4-30-2003 FROM JAMES R ECKANFORD TO DAMON GRANT GREGORY, RECORDED IN VOLUME 961 PAGE 566. | Y | 1.0000 | 1.0000 | 1.0000 | |
| | | | | | | | | | 5278 | 64.14 ACRES, MORE OR LESS, BEING A PART OF THE D HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND, THIRD, FOURTH AND FIFTH TRACTS IN A WARRANTY DEED DATED 4-30-2003 FROM JAMES R ECKANFORD TO DAMON GRANT GREGORY, RECORDED IN VOLUME 961 PAGE 566. | Y | | 32.0600 | 32.0600 | |
| FEE | 42J0058.000 | MEL GRANT ET AL | 6/14/2007 | TX | SHELBY | | | 20070002 47 | 5279 | 13.30 ACRES (BE SURVEYED), LOCATED IN THE JAMES M . HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, BEING THE SAME LAND DESCRIBED AS 13.5 AC, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED DATED 10-16-1985 FROM JAMES K CRAWFORD ET AL TO GUY F EMANUEL ET AL, RECORDED IN VOLUME 682, PAGE 856, DEED RECORDS, SHELBY CO, TX. | Y | 6.6500 | 6.6500 | 6.6500 | HIGDFAR AND DNJ HIGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY |
| FEE | 42J0059.000 | ROGER DUDLEY | 6/13/2007 | TX | SHELBY | | | 20070002 54 | 5279 | 13.30 ACRES (BE SURVEYED), LOCATED IN THE JAMES M . HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, BEING THE SAME LAND DESCRIBED AS 13.5 AC, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED DATED 10-16-1985 FROM JAMES K CRAWFORD ET AL TO GUY F EMANUEL ET AL, RECORDED IN VOLUME 682, PAGE 856, DEED RECORDS, SHELBY CO, TX. | Y | 1.6625 | 1.6625 | 1.6625 | HIGDFAR AND DNJ HIGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY |
| FEE | 42J0060.000 | NORRIS DUDLEY | 6/13/2007 | TX | SHELBY | | | 20070005 89 | 5279 | 13.30 ACRES (BE SURVEYED), LOCATED IN THE JAMES M . HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, BEING THE SAME LAND DESCRIBED AS 13.5 AC, MORE OR LESS, IN THAT CERTAIN WARRANTY DEED DATED 10-16-1985 FROM JAMES K CRAWFORD ET AL TO GUY F EMANUEL ET AL, RECORDED IN VOLUME 682, PAGE 856, DEED RECORDS, SHELBY CO, TX. | Y | 1.6625 | 1.6625 | 1.6625 | HIGDFAR AND DNJ HIGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY |
| FEE | 42J0057.000 | PHYLLIS BURGAY GRIFFIN | 5/27/2004 | TX | SHELBY | 997 | 295 | 2004-4779 | 5280 | 94.13 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J M HOOPER SURVEY A-275, THE DANIEL HOPKINS SURVEY A-302 AND THE W J AVANT SURVEY A-20 IN SHELBY COUNTY TEXAS, DESCRIBED AS THREE TRACTS IN THE DEED FROM GRANTOR'S PARCEL MORTGAGE TO PHYLLIS BURGAY GRIFFIN IN DEED 2004 V01 998 PAGE 435. | Y | 94.1300 | 94.1300 | 94.1300 | HIGDFAR AND DNJ HIGDFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY |

Exhibit A - 133

EXHIBIT A

LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230358.004 | SHIRLEY PATTERSON ET UX | DALE RESOURCES (EAST TEXAS) | 6/26/2004 | TX | SHELBY | 993 | 6 | 2004-3733 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GRIFFIN AND WIFE, BETTIE LEE GILLESPIE, TO DART PATTERSON AND WIFE, MAGGIE LEE GILLESPIE, RECORDED IN VOLUME 215, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. | Y | 32.5000 | 4.0625 | 4.0625 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO DART PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 215, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 5283 | 29.50 ACRES (RE-SURVEYED) LOCATED IN THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT (59.0 AC RE-SURVEYED) LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20, SHELBY COUNTY TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX, RECORDED IN VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. | Y | 29.5000 | | 7.3750 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHERN HALF OF A CALLED 60.0 AC TRACT (59.0 AC RE-SURVEYED) LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20 THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX RECORDED VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5284 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE (RE-SURVEYED) TRACT OF LAND, LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX, RECORDED IN VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. | Y | 29.5000 | 0.0000 | 0.0000 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE (RE-SURVEYED) TRACT OF LAND, LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20 THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX RECORDED VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5285 | 10.00 ACRES (RE-SURVEYED) LOCATED IN THE NORTHERN HALF OF A CALLED 24.5 ACRE TRACT OF LAND, LOCATED IN THE W.C ALVIS SURVEY A-20 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO RUBEN SMITH, RECORDED IN VOL 211, PAGE 591, DEED RECORDS, SHELBY CO, TX. | Y | 10.0000 | 10.0000 | 10.0500 | 10.00 ACRES (RE-SURVEYED) LOCATED IN THE NORTHERN HALF OF A CALLED 24.5 ACRE TRACT OF LAND THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO RUBEN SMITH RECORDED VOL 211, PAGE 591, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5286 | 11.00 ACRES (RE-SURVEYED), BEING THE SOUTHERN HALF OF A CALLED 24.1 ACRE TRACT OF LAND, LOCATED IN THE W.C ALVIS SURVEY, A-20 AND THE JAMES HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO RUBEN SMITH, RECORDED IN VOL 211, PAGE 591, DEED RECORDS, SHELBY CO, TX. | Y | 11.9900 | 0.0000 | 0.0000 | 11.00 ACRES (RE-SURVEYED), BEING THE SOUTHERN HALF OF A CALLED 24.1 ACRE TRACT OF LAND THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO RUBEN SMITH RECORDED VOL 211, PAGE 591, DEED RECORDS, SHELBY CO, TX. |
| FEE | 4230358.006 | ZELMA M PATTERSON REV TR | DALE RESOURCES (EAST TEXAS) | 6/26/2004 | TX | SHELBY | 993 | 13 | 2004-3735 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO DART PATTERSON AND WIFE, BETTIE LEE GILLESPIE, TO DART PATTERSON, RECORDED IN VOLUME 215, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. | Y | | 8.1250 | 8.1250 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO DART PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 215, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 5283 | 29.50 ACRES (RE-SURVEYED) LOCATED IN THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT (59.0 AC RE-SURVEYED) LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX, RECORDED IN VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. | Y | | 14.7500 | 14.7500 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHERN HALF OF A CALLED 60.0 AC TRACT (59.0 AC RE-SURVEYED) LOCATED IN THE J.H. HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C ALVIS SURVEY A-20 THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO DART PATTERSON ET UX RECORDED VOL 215, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5284 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A | Y | | 0.0000 | 0.0000 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ERMKT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00358.00C | LEVI C PATTERSON SANDERS | DALE RESOURCES (EAST TEXAS) | 6/28/2004 | TX | SHELBY | 992 | 988 | 2004-3709 | 5282 | (RE-SURVEYED 30.64) TRACT OF LAND, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY COUNTY, TX | | | | | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5283 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT OF LAND AND THE JAMES A. HINTON SURVEY, A-289, AND THE W C ALVIS SURVEY A-25, SHELBY COUNTY, TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 364, DEED RECORDS, SHELBY CO, TX | Y | | 2.0113 | 2.0113 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX RECORDED VOL 253, PAGE 364, SHELBY CO, TX. |
| | | | | | | | | | | 5284 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE TRACT OF LAND, AND THE W C ALVIS SURVEY A-25, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 364, DEED RECORDS, SHELBY CO, TX | Y | | 3.6875 | 3.6875 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX RECORDED VOL 253, PAGE 364, SHELBY CO, TX. |
| | | | | | | | | | | | | Y | | 0.0000 | 0.0000 | |
| FEE | 42.00358.00D | GEORGE DUKE | DALE RESOURCES (EAST TEXAS) | 7/20/2004 | TX | SHELBY | 996 | 663 | 2004-4620 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS | | | | | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5283 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 364, SHELBY CO, TX | Y | | 0.6771 | 0.6771 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX RECORDED VOL 253, PAGE 364, SHELBY CO, TX. |
| | | | | | | | | | | 5284 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 364, SHELBY CO, TX | Y | | 1.2292 | 1.2292 | 29.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX RECORDED VOL 253, PAGE 364, SHELBY CO, TX. |
| | | | | | | | | | | | | Y | | 0.0000 | 0.0000 | |
| FEE | 42.00358.00E | RENA THOMPSON | DALE RESOURCES (EAST TEXAS) | 7/20/2004 | TX | SHELBY | 996 | 660 | 2004-4619 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS | | | | | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 16, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MARY PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 253, PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5283 | 29.50 ACRES (RE-SURVEYED) BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 364, SHELBY CO, TX | Y | | 0.6771 | 0.6771 | |
| | | | | | | | | | | 5283 | | Y | | 1.2292 | 1.2292 | |

Exhibit A -153

**EXHIBIT A**

LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EXP DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUM GROSS | NET ACRES | ROYALTY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0038.000 | EDNA STERNACK | DALE RESOURCES (AST) TEXAS | 7/20/2004 | TX | SHELBY | 996 | 646 | 2004 4621 | 5284 | COUNTY, TEXAS, BEING DESCRIBED AS THE 200 TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX RECORDED IN VOL 233, PAGE 364, DEED RECORDS, SHELBY CO, TX. 29.50 ACRES OR SURVEYED BEING THE SOUTHERN PART OF A CALLED 60.0 AC TRACT (59.0 AC REC SURVEYED) LOCATED IN THE J-H HOOPER SURVEY A-275, THE JAMES A. HINTON SURVEY, A-289, AND THE W.C AVES SURVEY A-20, SHELBY COUNTY TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX RECORDED VOL 233, PAGE 364, DEED RECORDS, SHELBY CO, TX. | Y | 0.0000 | 0.0000 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MATT PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 233, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. RE-SURVEYED TO 32.5 ACRES. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. – ADAMS GU #1 WELL (API #42-419-31550), W REYNOLDS SURVEY, ABSTRACT 605, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| | | | | | | | | | | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MATT PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 233, PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. RE-SURVEYED TO 32.5 ACRES. | Y | 0.0771 | 0.0771 | |
| | | | | | | | | | | 5283 | 29.50 ACRES OR SURVEYED BEING THE NORTHEASTERN PART OF A CALLED 60.0 AC TRACT (59.0 AC REC SURVEYED) LOCATED IN THE J-H HOOPER SURVEY A-275, THE JAMES A. HINTON SURVEY A-289, AND THE W.C AVES SURVEY A-20, SHELBY COUNTY TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX RECORDED VOL 233, PAGE 364, DEED RECORDS, SHELBY CO, TX | Y | 1.2292 | 1.2292 | |
| | | | | | | | | | | 5284 | 29.50 ACRES OR SURVEYED BEING THE SOUTHERN PART OF A CALLED 60.0 AC TRACT (59.0 AC REC SURVEYED) LOCATED IN THE J-H HOOPER SURVEY A-275, THE JAMES A. HINTON SURVEY A-289, AND THE W.C AVES SURVEY A-20, SHELBY COUNTY TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX RECORDED VOL 233, PAGE 364, DEED RECORDS, SHELBY CO, TX | Y | 0.0000 | 0.0000 | |
| FEE | 42.0038.000 | LLOYD GILLESPIE | PALMER PETROLEUM INC | 4/7/2004 | TX | SHELBY | 989 | 500 | 2004 2604 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, DATED SEPTEMBER 24, 1945, FROM RALPH GILLESPIE AND WIFE, MAGGIE LEE GILLESPIE, TO MATT PATTERSON AND WIFE, BETTIE PATTERSON, RECORDED IN VOLUME 233, PAGE 364, DEED RECORDS, SHELBY CO, TX. RE-SURVEYED TO 32.5 ACRES. | Y | 5.4167 | 5.4167 | 35.3 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE FIRST TRACT IN A WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX, RECORDED IN VOL 233 PAGE 364, DEED RECORDS, SHELBY COUNTY, TEXAS. RE-SURVEYED TO 32.5 ACRES. 29.50 ACRES OR SURVEYED BEING THE SOUTHERN PART OF A CALLED 60.0 ACRE (59.0 SURVEYED) 350  AC TRACT OF LAND, LOCATED IN THE J-H HOOPER SURVEY A-275, THE JAMES HINTON SURVEY A-289, AND THE W.C AVES SURVEY A-20, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX, RECORDED IN VOL 233 PAGE 364, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 5284 | 29.50 ACRES OR SURVEYED BEING THE SOUTHERN PART OF A CALLED 60.0 AC TRACT (59.0 AC REC SURVEYED) LOCATED IN THE J-H HOOPER SURVEY A-275, THE JAMES A. HINTON SURVEY A-289, AND THE W.C AVES SURVEY A-20, SHELBY COUNTY TEXAS, BEING DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MATT PATTERSON ET UX RECORDED VOL 233, PAGE 364, DEED RECORDS, SHELBY CO, TX | Y | 9.8333 | 9.8333 | |
| | | | | | | | | | | 5286 | 29.50 ACRES OR SURVEYED BEING THE NORTHEASTERN PART OF A CALLED 60.0 ACRE (59.0 SURVEYED) 350 AC TRACT OF LAND, LOCATED IN THE W.C AVES SURVEY, A-20 AND THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX, MAGGIE LEE GILLESPIE, TO MATT PATTERSON ET UX, BETTIE PATTERSON, RECORDED IN VOL 233, PG 364, DEED RECORDS, SHELBY CO, TX | Y | 3.9833 | 3.9833 | |

Exhibit A - 156

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COMMENCS | NET ACRES | EXPIRED NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-00154.00H | BETTY GILLESPIE GONSALA | PALMER PETROLEUM INC | 4/7/2004 | TX | SHELBY | 989 | 491 | 2004-2851 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, AND BEING THE SAME LAND DESCRIBED IN VOLUME 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. TRACT IS SURVEYED TO 32.5 ACRES. | | | 5.4167 | 5.4167 | 35.3 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 9-24-1945 FROM ALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED IN VOL 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. (RESURVEYED AS 32.5 ACRES) |
| | | | | | | | | | 5284 | 25.50 ACRES (RE-SURVEYED) 50 FACJ TRACT OF LAND, LOCATED IN THE JH HOOPER SURVEY A-275, THE JAMES A HINTON SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED IN VOL 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. | | | 9.8333 | 9.8333 | 25.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 50.0 ACRE (RE-SURVEYED 50 FACJ TRACT OF LAND, LOCATED IN THE JH HOOPER SURVEY A-275, THE JAMES A HINTON SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED IN VOL 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | 5286 | 11.950 ACRES (RE-SURVEY) BEING THE SOUTHERN HALF OF A CALLED 24.1 ACRE TRACT OF LAND, LOCATED IN THE W C ALVIS SURVEY, A-260 AND THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED FROM RALPH GILLESPIE ET UX, MANGGIE LEE GILLESPIE, TO MARY PATTERSON ET UX, BETTIE PATTERSON, RECORDED IN VOL 255, PG 564, DEED RECORDS, SHELBY CO, TX. | | | 3.9833 | 3.9833 | 11.950 ACRES (RE-SURVEY), BEING THE SOUTHERN HALF OF A CALLED 24.1 ACRE TRACT OF LAND, LOCATION IN THE W C ALVIS SURVEY, A-260 AND THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM ALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 564, DEED RECORDS, SHELBY CO, TN |
| FEE | 42-00154.00I | RETA JONES HASWELL | PALMER PETROLEUM INC | 5/1/2004 | TX | SHELBY | 1034 | 427 | 2005-6797 | 5282 | 35.3 ACRES, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED, AND BEING THE SAME LAND DESCRIBED IN VOLUME 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. TRACT IS SURVEYED TO 32.5 ACRES. | | | 5.4167 | 5.4167 | 35.3 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 9-24-1945 FROM ALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED IN VOL 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. (RESURVEYED AS 32.5 ACRES) |
| | | | | | | | | | 5284 | 25.50 ACRES (RE-SURVEYED) 50 FACJ TRACT OF LAND, LOCATED IN THE JH HOOPER SURVEY | | | 9.8333 | 9.8333 | 25.50 ACRES (RE-SURVEYED) BEING THE SOUTHERN PART OF A CALLED 50.0 ACRE (RE-SURVEYED 50 FACJ TRACT OF LAND, LOCATED IN THE JH HOOPER SURVEY A-275, THE JAMES A HINTON SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM RALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED IN VOL 255, PAGE 564, DEED RECORDS, SHELBY CO, TX. |
| | | | | | | | | | 5286 | 11.950 ACRES (RE-SURVEY) | | | 3.9833 | 3.9833 | 11.950 ACRES (RE-SURVEY), BEING THE SOUTHERN HALF OF A CALLED 24.1 ACRE TRACT OF LAND, LOCATION IN THE W C ALVIS SURVEY, A-260 AND THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT IN THAT CERTAIN WARRANTY DEED DATED 9-24-1945 FROM ALPH GILLESPIE ET UX TO MARY PATTERSON ET UX, RECORDED VOL 253, PAGE 564, DEED RECORDS, SHELBY CO, TN |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORDING COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220359.00A | NEIL GRANT ET UX | DALE RESOURCES (EAST TEXAS) | 8/3/2004 | TX | SHELBY | 996 | 690 | 2004-4632 | 5291 | 2618 HY SURVEYED A-C, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM BASE OF ROGERS/HAMPSHIRE FM. | Y | 26.0000 | 2.6375 | 2.6375 | 60.318 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE SECOND TRACT, THIRD TRACT AND FOURTH TRACT IN A WARRANTY DEED DATED 1-13-1990 FROM W BLAINE EMANIS ET AL TO NEIL GRANT ET UX, RECORDED IN VOL 704 PAGE 607. ALSO DESCRIBED AS: 26.0 HH SURVEYED A-C, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5296 | 2418 HH SURVEYED A-C, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM SURFACE TO 100' BELOW BASE OF ROGERS/HAMPSHIRE FM. | Y | 24.8000 | 8.1245 | 8.1245 | 24.8 HH SURVEYED A-C, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5297 | 9.32 HH SURVEYED A-C, ORIGINALLY CALLED 9.593 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY TEXAS, AND BEING DESCRIBED AS THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED SURFACE TO BASE OF ROGERS/HAMPSHIRE FM. | Y | 9.3200 | 3.1188 | 3.1188 | 9.32 HH SURVEYED A-C, ORIGINALLY CALLED 9.593 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THAT JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THAT CERTAIN TRACT IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217. |
| FEE | 4220359.00B | LESTER HUGHES | DALE RESOURCES (EAST TEXAS) | 9/2/2004 | TX | SHELBY | 1000 | 200 | 2004-5649 | 5291V1 | 2618 HY SURVEYED A-C, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED FROM BASE OF ROGERS/HAMPSHIRE FM. | N | 13.4062 | 13.4062 | 13.4063 | 72.493 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THAT TRACT 1, TRACT 2, TRACT 3 (SECOND LAKE IN A WARRANTY DEED DATED 11-09-1988 FROM MARA EMANIS HUGHES TO W BLAINE EMANIS ET AL, RECORDED IN VOL 694 PAGE 447. ALSO DESCRIBED AS: 26.0 HH SURVEYED A-C, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5291 | 2618 HY SURVEYED A-C, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED FROM BASE OF ROGERS/HAMPSHIRE FM. | Y | 13.4060 | 13.4060 | 13.4063 | |
| | | | | | | | | | | 5296V1 | 2418 HH SURVEYED A-C, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM BASE OF ROGERS/HAMPSHIRE FM. | N | 13.1126 | 13.1126 | 13.1126 | 9.32 HH SURVEYED A-C, ORIGINALLY CALLED 9.593 AC, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THAT TRACT IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5296 | 2418 HH SURVEYED A-C, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM BASE OF ROGERS/HAMPSHIRE FM. | Y | 13.1126 | 13.1126 | 13.1126 | |
| | | | | | | | | | | 5297V1 | 9.32 HH SURVEYED A-C, ORIGINALLY CALLED 9.593 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY TEXAS, AND BEING DESCRIBED AS THAT TRACT IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. | N | 5.0335 | 5.0335 | 5.0335 | 3.32 HH SURVEYED A-C, ORIGINALLY CALLED 3.553 AC, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THAT CERTAIN TRACT IN THAT CERTAIN DEED OF PARTITION DATED 03-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |

Exhibit A - 138

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRD INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5297 | PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217 BELOW BASE OF ROSSER/MARSHVILLE FM. 9.32 RR SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 4 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217 | Y | | 5.0335 | 5.0335 | 72.455 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3, TRACT 4, TRACT 5 AND LINE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988 FROM NANA EMANES HUGHES TO BLANE EMANES ET AL, RECORDED IN VOLUME 688 PAGE 867. ALSO DESCRIBED AS: |
| | | | | | | | | | | 5299 | 3.52 RR SURVEYED AC, ORIGINALLY CALLED 3.535 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217 | Y | 5.3000 | 1.8611 | 1.8611 | 26.0 RR SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5301 | 8.58 RR SURVEYED AC, ORIGINALLY CALLED 8.658 AC, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217 | Y | 8.5000 | 4.5365 | 4.5365 | 24.0 RR SURVEYED AC, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217. 9.32 RR SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 4 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217 |
| FEE | 42.0039.000 | JOHN C HUGHES | DALE RESOURCES (EAST TEXAS) | 10/6/2004 | TX | SHELBY | 1003 | 63 | 2004 6283 | 5291-V1 | 26.0 RR SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF ROSSER/MARSHVILLE FM. | N | | 0.4062 | 0.4062 | 3.52 RR SURVEYED AC, ORIGINALLY CALLED 3.535 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5291 | 26.0 RR SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF ROSSER/MARSHVILLE FM. | Y | | 0.4050 | 0.4050 | |
| | | | | | | | | | | 5296-V1 | 24.0 RR SURVEYED AC, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED BELOW BASE OF ROSSER/MARSHVILLE FM. | N | | 0.3875 | 0.3875 | |
| | | | | | | | | | | 5296 | 24.0 RR SURVEYED AC, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED BELOW BASE OF ROSSER/MARSHVILLE FM. | Y | | 0.7226 | 0.7226 | |
| | | | | | | | | | | 5297-V1 | 9.32 RR SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 4 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM SURFACE TO 100' BELOW BASE OF ROSSER/MARSHVILLE FM. | N | | 0.1487 | 0.1487 | |
| | | | | | | | | | | 5297 | 9.32 RR SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 4 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANES ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED FROM SURFACE TO 100' BELOW BASE OF ROSSER/MARSHVILLE FM. | Y | | 0.2735 | 0.2735 | |
| | | | | | | | | | | 5299 | 3.52 RR SURVEYED AC, ORIGINALLY CALLED 3.535 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 6 IN THAT CERTAIN | Y | | 0.1011 | 0.1011 | |

Exhibit A - 139

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD CTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230059.000 | CHARLSIE EAANES MANCONE | DALE RESOURCES (EAST TEXAS) | 5/2/2004 | TX | SHELBY | 1001 | 423 | 2004-5432 | 5301 | DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688, PG.217. 8.58 ERI SURVEYED AC, ORIGINALLY CALLED 8.656 AC, MORE OR LESS, LOCATED IN THE J.M.HOOPER SURVEY A-275 AND THE J.M.HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688, PG.217. | Y | | 0.2465 | 0.2465 | 72.491 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M.HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 5, TRACT 6, TRACT 9, TRACT 10 AND LIKE IN A WARRANTY DEED DATED 03-09-1988 FROM NARA EAANES HUGHES TO W.BLANK EAANES ET AL, RECORDED IN VOLUME 644 PAGE 867. ALSO DESCRIBED AS: 26.0 ERI SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T.A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217. 24.8 ERI SURVEYED AC, ORIGINALLY CALLED 24.54 AC, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217. 9.52 ERI SURVEYED AC, ORIGINALLY CALLED 9.595 AC, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217. 3.52 ERI SURVEYED AC, ORIGINALLY CALLED 3.515 AC, LOCATED IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED A TRACT 9 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688, PG.217. |
| | | | | | | | | | 2004-5432 | 5295 V1 | 26.0 ERI SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T.A. EAANES ET AL, RECORDED IN VOL.688, PG.217, LIMITED BELOW BASE OF RODERICK HAWKINSVILLE FM. | N | | 1.2188 | 1.2188 | |
| | | | | | | | | | | 5295 | 26.0 ERI SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T.A. EAANES ET AL, RECORDED IN VOL.688, PG.217, LIMITED SURFACE TO 100' BELOW BASE OF RODERICK HAWKINSVILLE FM. | Y | | 1.2188 | 1.2188 | |
| | | | | | | | | | | 5296 V1 | 24.8 ERI SURVEYED AC, ORIGINALLY CALLED 24.54 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217, LIMITED BELOW BASE OF RODERICK HAWKINSVILLE FM. | N | | 1.1625 | 1.1625 | |
| | | | | | | | | | | 5296 | 24.8 ERI SURVEYED AC, ORIGINALLY CALLED 24.54 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217, LIMITED FROM SURFACE TO 100' BELOW BASE OF RODERICK HAWKINSVILLE FM. | Y | | 2.1378 | 2.1378 | |
| | | | | | | | | | | 5297 V1 | 9.52 ERI SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217, LIMITED BELOW BASE OF RODERICK HAWKINSVILLE FM. | N | | 0.4662 | 0.4662 | |
| | | | | | | | | | | 5297 | 9.52 ERI SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 6 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217 LIMITED FROM SURFACE TO 100' BELOW BASE OF RODERICK HAWKINSVILLE FM. | Y | | 0.8206 | 0.8206 | |
| | | | | | | | | | | 5299 | 3.52 ERI SURVEYED AC, ORIGINALLY CALLED 3.515 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED A TRACT 9 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688 PAGE 217. | Y | | 0.3034 | 0.3034 | |
| | | | | | | | | | | 5301 | 8.58 ERI SURVEYED AC, ORIGINALLY CALLED 8.656 AC, MORE OR LESS, LOCATED IN THE J.M.HOOPER SURVEY A-275 AND THE J.M.HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN T. A. EAANES ET AL, RECORDED IN VOL.688, PG.217. | Y | | 0.7396 | 0.7396 | |

Exhibit A - 340

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | NET ACRES | EXHIBIT NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00309.000 | KAROL L WEST | DALE RESOURCES (EAST TEXAS) | 10/4/2004 | TX | SHELBY | 1010 | 515 | 2005-431 | 5291 V1 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED/BELOW BASE OF ROSE/EVANHINESVILLE FM. | N | | 0.1625 | 0.1625 | | 34.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND LAKE PARTITIONED TO F A EAMANS ET A. EAMANS IN THAT CERTAIN PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. |
| | | | | | | | | | | 5291 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 100' BELOW BASE OF ROSE/EVANHINESVILLE FM. | Y | | 0.1625 | 0.1625 | | ALSO DESCRIBED AS: |
| | | | | | | | | | | 5292 | 8.07 (H) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION, DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PAGE 217. | Y | 8.0700 | 0.0070 | 0.0070 | | 26.0 SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN PARTITION DATED 1-11-1988 RECORDED IN VOL 688 PAGE 217. |
| | | | | | | | | | | | | | | | | | 8.07 (H) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. |
| FEE | 42.00309.008 | W H EAMANS | DALE RESOURCES (EAST TEXAS) | 10/12/2004 | TX | SHELBY | 1010 | 518 | 2005-432 | 5291 V1 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED/BELOW BASE OF ROSE/EVANHINESVILLE FM. | N | | 0.1625 | 0.1625 | | 34.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND LAKE PARTITIONED TO F A EAMANS ET A. EAMANS IN THAT CERTAIN PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. |
| | | | | | | | | | | 5291 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 100' BELOW BASE OF ROSE/EVANHINESVILLE FM. | Y | | 0.1625 | 0.1625 | | REYNOLDS SURVEY. ABSTRACT 1663, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO [...] |
| | | | | | | | | | | 5292 | 8.07 (H) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION, DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PAGE 217. | Y | 4.8400 | 4.8400 | | | 9.07 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HINTON SURVEY A 289, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND LAKE PARTITIONED TO F A EAMANS IN THAT CERTAIN PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. HIGDFAM AND ONLY HIGDFAM AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY/ARRAY INDUCTION LOG OF THE J.W. HINTON HIGDFAM NO. 1 [...] |
| FEE | 42.00309.006 | CLAY MCELORY | DALE RESOURCES (EAST TEXAS) | 10/22/2004 | TX | SHELBY | 1010 | 512 | 2005-430 | 5291 V1 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED/BELOW BASE OF ROSE/EVANHINESVILLE FM. | N | | 0.0813 | 0.0813 | | 34.12 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND LAKE PARTITIONED TO F A EAMANS ET A. EAMANS IN THAT CERTAIN PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. ALSO DESCRIBED AS: |
| | | | | | | | | | | 5291 | 26.0 (H) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE SAME LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 100' BELOW BASE OF ROSE/EVANHINESVILLE FM. | Y | | 0.0813 | 0.0813 | | 8.07 (H) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A 289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 1-11-1988 BY AND BETWEEN F A EAMANS ET AL, RECORDED IN VOLUME 688 PAGE 217. |
| | | | | | | | | | | 5292 | 8.07 (H) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION, DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PAGE 217. | Y | | 0.4035 | 0.4035 | | |

Exhibit A - 141

**EXHIBIT A**

**LEASES**

| GM TYPE | LAND NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LU LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PAGE 212 | | | | | 67.585 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER'S SURVEY A-275 AND THE JAMES HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT, THE SECOND TRACT AND THE THIRD TRACT IN A WARRANTY DEED DATED 2-5-1996 FROM GUY F. EMANIS ET UX TO HANK J. WIDEMAN ET UX RECORDED IN VOLUME 798 PAGE 617.<br><br>ALSO DESCRIBED AS:<br>26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217.<br><br>27.3 (W) SURVEYED AC, ORIGINALLY CALLED 27.476 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT A IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217. |
| FEE | 4220359.00H | HANK J. WIDEMAN ET | DALE RESOURCES (365 E TEXAS) | 10/15/2004 | TX | SHELBY | 1003 | 67 | 2004-<br>6384 | 52R1/V1 | 26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF ROSER/RYAN/FERNGALE FM. | N | | 2.6375 | 2.6375 | 14.181 (W) SURVEYED AC, ORIGINALLY CALLED 14.576 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING |
| | | | | | | | | | | 5291 | 26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 100' BELOW BASE OF ROSER/RYAN/FERNGALE FM. | Y | | 2.6375 | 2.6375 | |
| | | | | | | | | | | 5395 | 27.3 (W) SURVEYED AC, ORIGINALLY CALLED 27.476 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT A IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOLUME 688 PAGE 217. | Y | 27.3000 | 9.2383 | 9.2383 | |
| | | | | | | | | | | 5398 | 14.1 (W) SURVEYED AC, ORIGINALLY CALLED 13.952 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOLUME 688 PAGE 217. | Y | 14.1000 | 4.7714 | 4.7714 | |
| | | | | | | | | | | | | | | | | 76.239 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER'S SURVEY A-275 AND THE JAMES HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT A, TRACT C, TRACT D AND ONE-HALF WARRANTY DEED DATED 2-5-1996 FROM BILLIE SUE MCCAULEY ET HER TO GUY F EMANIS ET UX RECORDED IN VOLUME 694 PAGE 176.<br><br>ALSO DESCRIBED AS:<br>26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217.<br><br>27.3 (W) SURVEYED AC, ORIGINALLY CALLED 27.476 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT A IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217. |
| FEE | 4220359.00I | SAME EMANIS MCCAULEY | DALE RESOURCES (365 E TEXAS) | 9/2/2004 | TX | SHELBY | 1001 | 439 | 2004-<br>5831 | 52R1/V1 | 26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF ROSER/RYAN/FERNGALE FM. | N | | 2.6375 | 2.6375 | 14.181 (W) SURVEYED AC, ORIGINALLY CALLED 14.576 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING |
| | | | | | | | | | | 5291 | 26.0 (W) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAKE IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 100' BELOW BASE OF ROSER/RYAN/FERNGALE FM. | Y | | 2.6375 | 2.6375 | |
| | | | | | | | | | | 5295 | 27.3 (W) SURVEYED AC, ORIGINALLY CALLED 27.476 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT A IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOLUME 688 PAGE 217. | Y | | 18.6617 | 18.6617 | |
| | | | | | | | | | | 5298 | 14.1 (W) SURVEYED AC, ORIGINALLY CALLED 13.952 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN P. A. EMANIS ET AL, RECORDED IN VOLUME 688 PAGE 217. | Y | | 9.3286 | 9.3286 | |
| | | | | | | | | | | 5300 | 8.73 (W) SURVEYED AC, ORIGINALLY CALLED 8.816 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275 & THE JAMES A. HINTON SURVEY, | Y | 8.7000 | 5.7758 | 5.7758 | |

Exhibit A - 142

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXEMPT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220059.000 | GUY F EAMANS ET UX | DALE RESOURCES (EAST TEXAS) | 9/2/2004 | TX | SHELBY | 1001 | 446 | 2004-5839 | 5300 | A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 9 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217. | | | 2.9542 | 2.9542 | 8.73 (89) SURVEYED AC, ORIGINALLY CALLED 8.68 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY, A-275 & THE JAMES A. HINTON SURVEY, A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 9 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217.\n\nHIGDFW AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 4220059.004 | DOICE GRANT ET AL | DALE RESOURCES (EAST TEXAS) | 8/3/2004 | TX | SHELBY | 997 | 285 | 2004-4776 | 5291 | 29.0 (89 SURVEYED) AC, ORIGINALLY CALLED 28.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 200' BELOW BASE OF BOSSIER/HAYNESVILLE FM | Y | | 1.6250 | 1.6250 | 41.13 (ACRES OF LAND, MORE OR LESS, LOCATED IN THE JA HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 8 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217.\n\nALSO DESCRIBED AS 28.0 (89 SURVEYED) AC, ORIGINALLY CALLED 28.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5293 | 100 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 200' BELOW BASE OF BOSSIER/HAYNESVILLE FM | Y | 1.0000 | 1.0000 | 1.0000 | 1.00 (ACRE OF LAND, MORE OR LESS, LOCATED IN THE JAMES A HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5294 | 14.8 (89 SURVEYED) AC, ORIGINALLY CALLED 15.05 AC, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 34 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED SURFACE TO 200' BELOW BASE OF BOSSIER/HAYNESVILLE FM | Y | 14.8000 | 14.8000 | 14.8000 | 14.80 (89 SURVEYED) AC, ORIGINALLY CALLED 15.05 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 34 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217. |
| FEE | 4220059.XXX | KIMBERLY HUGHES BANKHEAD | DALE RESOURCES (EAST TEXAS) | 10/6/2004 | TX | SHELBY | 1016 | 429 | 2005-2048 | 529 LV1 | 26.0 (89 SURVEYED) AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF BOSSIER/HAYNESVILLE FM | N | | 0.4562 | 0.4562 | 72.493 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JA HOOPER SURVEY A-275, AND THE JAMES HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THAT 3 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F HUGHES TO W BLAKE EAMANS ET AL, RECORDED IN VOLUME 694 PAGE 867.\n\nALSO DESCRIBED AS:\n26.0 (89 SURVEYED) AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217 |
| | | | | | | | | | | 5291 | 26.0 (89 SURVEYED) AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EAMANS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF BOSSIER/HAYNESVILLE FM | Y | | 0.4563 | 0.4563 | 24.8 (89 SURVEYED) AC, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988. |
| | | | | | | | | | | 529 LV1 | 24.8 (89 SURVEYED) AC, ORIGINALLY CALLED 24.543 AC, MORE OR LESS, LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT 5 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988. | N | | 0.3875 | 0.3875 | |

**EXHIBIT A**

**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | DISCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5296 | BETWEEN J. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217, LIMITED BELOW BASE OF ROSEN/WHINISVILLE FM. 2/4 (4) SURVEYED AC, ORIGINALLY CALLED 2/4.543 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN J. A. EMANIS ET AL, RECORDED IN VOL 688 SURFACE TO 100' BELOW BASE OF ROSEN/WHINISVILLE FM. | Y | | 0.7126 | 0.7126 | 34.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND LIKE PARTITIONED, TO F A. EMANIS IN THAT CERTAIN DEED OF PARTITION DATED 1-11-1988 BY AND BETWEEN F A EMANIS ET AL, RECORDED IN VOLUME 688 PAGE 217 ALSO DESCRIBED AS: 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217 |
| | | | | | | | | | | 5297X1 | 9.52 (R) SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-275, AND THE LAND SHOWN ON VOL 688 PAGE 217 BELOW BASE OF ROSEN/WHINISVILLE FM. | N | | 0.1487 | 0.1487 | |
| | | | | | | | | | | 5297 | 9.52 (R) SURVEYED AC, ORIGINALLY CALLED 9.595 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-275, AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688 PAGE 217 LIMITED SURFACE TO 100' BELOW BASE OF ROSEN/WHINISVILLE FM. | Y | | 0.2735 | 0.2735 | 8.07 (R) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THAT CERTAIN DEED OF PARTITION, DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PAGE 217 |
| | | | | | | | | | | 5299 | 3.52 (R) SURVEYED AC, ORIGINALLY CALLED 3.515 AC, MORE OR LESS, LOCATED IN THE J. A. HINTON SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS TRACT IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217 | Y | | 0.1011 | 0.1011 | |
| | | | | | | | | | | 5301 | 8.58 (R) SURVEYED AC, ORIGINALLY CALLED 8.659 AC, MORE OR LESS, LOCATED IN THE J A HINTON SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT D2 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. | Y | | 0.2465 | 0.2465 | |
| FEE | 420059.004 | JUDITH F ELLIS | DALE RESOURCES LEAST TEXAS | 12/27/2004 | TX | SHELBY | 1010 | 531 | 2005-653 | 52N 1/4 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217 BELOW ROSEN/WHINISVILLE FM | N | | 0.1625 | 0.1625 | 34.15 ACRES OF LAND, MORE OR LESS, A PART OF THE JAMES HINTON SURVEY A-289, ALSO NOW CALLED 34 ACRES SURVEY A-275 SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 AND 26.18 ACRES, MORE OR LESS, KNOWN AS LIKE IN WARRANTY DEED DATED JULY 9, 1992 FROM ODELIA RAMUS DUNIGAN ET VIR TO PAMELA LEIGH MCNAMARA VANCE ET VIR, RECORDED IN VOL 732 AND PAGE 595 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. ALSO DESCRIBED AS: 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217 |
| | | | | | | | | | | 52N 1/4 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF ROSEN/WHINISVILLE FM | Y | | 0.8070 | 0.8070 | |
| FEE | 420059.006 | PAMELA P VANCE ET VIR | ENDURO OPERATING LLC | 10/6/2006 | TX | SHELBY | 1070 | 841 | 2007-542 | 13760 | 7.39 (R) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 3 IN THAT CERTAIN DEED OF PARTITION DATED 1-11-1988, BETWEEN F A EMANIS ET AL, RECORDED IN VOL 688, PAGE 217 | Y | 7.3000 | 3.8950 | 3.8950 | 7.39 (R) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN DEED OF PARTITION DATED 1-11-1988, BETWEEN F A EMANIS ET AL, RECORDED IN VOL 688, PAGE 217 |
| | | | | | | | | | | 52N 1/4 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.18 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF | N | | 0.8125 | 0.8125 | |

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRS MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-00359-009 | BLAINE AND NANCY EMANIS | ENDURO OPERATING LLC | 3/22/2007 | TX | SHELBY | 1080 | 537 | 2007-2794 | 5291 | RODGER/WAYNE/SULE FM; 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED AS/SURFACE TO 100' BELOW BASE OF RODGER/WAYNE/SULE FM | Y | 0.0325 | 0.0325 | 0.0325 | RODGER/WAYNE/SULE FM; 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN MINERAL DEED DATED 11-9-1988 FROM NANA EMANIS HUGHES TO W BLAINE EMANIS ET AL, RECORDED IN VOLUME 694 PAGE 867. |
| | | | | | | | | | | 5299 | 3.52 (R) SURVEYED AC, ORIGINALLY CALLED 3.55 (AC, MORE OR LESS, LOCATION IN THE J. M. HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 8 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. | Y | 1.1532 | 1.1532 | 1.1532 | TRACT 1: BEING 8.658 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 8 IN THAT CERTAIN MINERAL DEED DATED 11-9-1988 FROM NANA EMANIS HUGHES TO W BLAINE EMANIS AND NANCY N. EMANIS AND RECORDED IN VOLUME 694 PAGE 867. |
| | | | | | | | | | 2007-2794 | 5301 | 8.58 (R) SURVEYED AC, ORIGINALLY CALLED 8.658 AC, MORE OR LESS, LOCATION IN THE J M HOOPER SURVEY A-275 AND THE JAMES HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. | Y | 2.8308 | 2.8308 | 2.8108 | TRACT 2: 3.515 OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 10 IN THAT CERTAIN MINERAL DEED DATED 11-9-1988 FROM NANA EMANIS HUGHES TO W BLAINE EMANIS ET AL, RECORDED IN VOLUME 694 PAGE 867. |
| FEE | 42-00359-000 | EVA MICHELLE ALLTN | ENDURO OPERATING LLC | 10/23/2007 | TX | SHELBY | | | 20070091 25 | 5291/1 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED BELOW BASE OF RODGER/WAYNE/SULE FM | N | 0.0813 | 0.0813 | 0.0813 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5291 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, LIMITED BELOW BASE OF RODGER/WAYNE/SULE FM | Y | 0.0813 | 0.0813 | 0.0813 | 8.07 (R) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATION IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PAGE 217. |
| | | | | | | | | | | 5292 | 8.07 (R) SURVEYED AC, ORIGINALLY CALLED 8.03 AC, MORE OR LESS, LOCATION IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS TRACT 1 IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PAGE 217. | Y | 0.0405 | 0.0405 | 0.0405 | HOOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. – ADAMS GU #1 WELL (API #42-419-31555), W. KEYNOLDS SURVEY - ABSTRACT 600, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |
| FEE | 42-00359-00R | KAROL L WEST | ENDURO OPERATING LLC | 10/23/2007 | TX | SHELBY | | | 20070091 24 | 5291/1 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217, LIMITED AS/SURFACE TO 100' BELOW BASE OF RODGER/WAYNE/SULE FM | N | 0.0000 | 0.0000 | 0.0000 | 26.0 (R) SURVEYED AC, ORIGINALLY CALLED 26.19 ACRES, LOCATED IN THE JAMES A. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING DESCRIBED AS THE LAND IN THAT CERTAIN DEED OF PARTITION DATED 01-11-1988, BETWEEN F. A. EMANIS ET AL, RECORDED IN VOL 688, PG 217. |
| | | | | | | | | | | 5291 | | Y | 0.0000 | 0.0000 | 0.0000 | HOOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. – ADAMS GU #1 WELL (API #42-419-31555), W. KEYNOLDS SURVEY - ABSTRACT 600, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS |

Exhibit A - 145

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5292 | | | | 0.0000 | 0.0000 | TRACT 1: BEING 305.19 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 319 ACRES, LOCATED IN THE JAMES HOOPER SURVEY, A-275, THE J. HINTON SURVEY, A-289, AND THE R. HOOPER SURVEY, A-356, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1924 FROM J. J. CURTIN TO R. K. ESDON AND H. D. MCDONALD, WHICH MINERAL DEED IS RECORDED IN VOLUME 11, PAGE 290 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GARMAN NO. 4 ARMY INDUCTION LOG OF THE C.R. RESOURCES, INC. – ADAMS GU #1 WELL (API #423-31715), W. PEYROUX SURVEY, ABSTRACT 920, SHELBY COUNTY, TEXAS; IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE STRATIGRAPHIC FORMATION. TRACT 2: BEING 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED NOVEMBER 2, 1945 FROM F. F. PATTERSON AND WIFE, ETTA PATTERSON, TO NOAH WILBURN AND FRANK WILBURN, WHICH WARRANTY DEED IS RECORDED IN VOLUME 134, PAGE 644 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. TRACT 3: BEING 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-275, AND THE JAMES HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1924 FROM J. J. CURTIN TO R. K. ESDON AND H. D. MCDONALD, WHICH MINERAL DEED IS RECORDED IN VOLUME 132, PAGE 363 OF THE DEED RECORDS … |
| FEE | 423050A100A | HARRY M MARTIN | DALE RESOURCES [EAST TEXAS] | 7/12/2004 | TX | SHELBY | 997 | 298 | 2004-4780 | 11052 | | Y | 19.6190 | 1.2262 | 1.2262 | |
| | | | | | | | | | | 5327.V1 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.63 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM WALTON STEWART ET UX TO RICHARD LEE FAUCET RECORDED IN VOLUME 932 PAGE 700 WHICH IS LIMITED AS TO THE NONI/S GAS UNIT (TRACT 01), LIMITED FROM SURFACE TO 9,970 FEET. SEE DEED FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01, SHELBY COUNTY, TX | Y | 21.0480 | 1.3150 | 1.3150 | |
| | | | | | | | | | | 5327 | 21.04 ACRES LOCATED IN THE H HOOPER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.63 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM WALTON STEWART ET UX TO RICHARD LEE FAUCET RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9,970' BELOW FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01, SHELBY COUNTY, TX | Y | | | | |
| | | | | | | | | | | 5329 | 68.48 ACRES LOCATED IN THE H HOOPER SURVEY A-275, MORE OR LESS, LOCATED IN THE J. HOOPER SURVEY, A-356 & THE J. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME 88.63 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM THE ENCORE OPERATING, L.P. NON/I/S GAS UNIT B AND A WARRANTY DEED DATED 12-13-2002 FROM MILTON D. STABER ET UX, GARY V. STABER, STANDARD LEE FAUCETT, RECORDED IN VOLUME 932, PAGE 900 – WHICH IS EXCLUDED FROM THE NONI/S GAS UNIT (TRACT 01), LIMITED FROM SURFACE TO 9,970' BELOW FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01 01, SHELBY COUNTY, TX | Y | 68.4800 | 4.2790 | 4.2790 | |
| | | | | | | | | | | 5330 | 8.83 ACRES LOCATED IN THE J HOOPER SURVEY, A-275 BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT IN THE J.H. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS A WARRANTY DEED DATED 04-9-1993 FROM RAYMOND JEAN TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9,970' BELOW FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01 01, SHELBY COUNTY, TX | Y | 8.8300 | 0.5519 | 0.5519 | |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.H HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-03-1978 FROM R-W KNOWLES TO SHADRACK DAGOST BEING THE SAME LAND DESCRIBED AS A MINERAL DEED DATED 3-26-1926 FROM J. CURTIN TO R. K. ESDON ET AL, LTD, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. J. CURTIN TO R. K. ESDON AND H. D. MCDONALD LESS AND EXCEPT 100 ACRES MORE OR LESS DESCRIBED IN WARRANTY DEED DATED 5-07-1999 FROM HOWELL KEMKE POWDRILL ET UX TO MIKE TUCK RECORDED VOLUME 534 PAGE 837 AND 25 ACRES MORE OR LESS DESCRIBED IN WARRANTY DEED DATED 5-4-1999 FROM RAYMOND/LEE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.01 ACRES, LIMITED FROM SURFACE TO 9,970' BELOW FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01, SHELBY COUNTY, TX | Y | 2.0100 | 0.1256 | 0.1256 | |
| | | | | | | | | | | 5332 | 79 ACRES OF LAND MORE OR LESS DESCRIBED IN WARRANTY DEED RECORDED VOLUME 534 PAGE 837 AND HOWELL KEMKE POWDRILL ET UX TO MIKE TUCK, RECORDED IN VOLUME 534 PAGE 837 AND LIMITED FROM SURFACE TO 9,970' BELOW FIRST PRODUCING PERFORATION AS SEEN IN WHEELER 01 01, SHELBY COUNTY, TX | Y | 79.0000 | 4.9375 | 4.9375 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0000.000 | JANET J MARTIN | DALE RESOURCES (EAST TEXAS) | 8/22/2006 | TX | SHELBY | 997 | 301 | 2004-4781 | 5333 | LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-26-1926 FROM L CURTIN TO R R EDSON ET AL RECORDED IN VOLUME 132 PAGE 303, 83.85 ACRES OUT OF 98.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 12-11-1945 FROM F F PATTERSON ET UX TO NOAH HIXSON ET AL RECORDED IN VOLUME 234 PAGE 464. LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-11-1968 FROM J STATE E T UX TO J M UPCHURCH RECORDED IN VOL 441 PAGE 1013. LEAVING 69.85 ACRES | Y | 85.8500 | 5.3656 | 5.3656 | TRACT 1, BEING 110.159 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES HOOPER SURVEY, A-275, THE J H HOOPER SURVEY, A-289, AND THE R HOOPER SURVEY, A-356, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1926 FROM L L CURTIN TO R R EDSON AND D H MCDONALD, WHICH MINERAL DEED IS RECORDED IN VOLUME 132, PAGE 290 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-NEUTRON LOG OF THE C.W. RESOURCES, INC – ADAMS GU #1 WELL (API #42-419-31150), W. REYNOLDS SURVEY, ABSTRACT 660, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THIS TRAVIS PEAK FORMATION. |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-11-1968 FROM J STATE E T UX TO J M UPCHURCH RECORDED IN VOL 441 PAGE 1013. | Y | 10.1500 | 0.6344 | 0.6344 | |
| | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OF LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-275, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 8, 1993, EXECUTED BY JOY COVINGTON, BARRY V. HUGHES, BART M. HUGHES, AND LOIS BRINT HUGHES TO JOY COVINGTON, BARRY V. HUGHES, BART M. HUGHES AND LOIS BRINT HUGHES (SAME BEING RECORDED IN VOLUME 760, PAGE 656 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS, LESS AND EXCEPT: IN 45 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 26, 1987, EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY RANDE HUGHES RECORDED IN VOLUME 373, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LEAVING 44.64 ACRES OF LAND | Y | 44.6400 | 2.7925 | 2.7925 | |
| | | | | | | | | | | 5336 | BEING 0.96 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 26, 1987 EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY RANDE HUGHES RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | N | | 0.0600 | 0.0600 | |
| | | | | | | | | | | 5327 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 19.619 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON E STANER ET UX TO RICHARD LEE PALSIE RECORDED IN VOLUME 904 PAGE 598 WHICH IS INCLUDED IN THE NONALS (&&) LIMIT (TRACT 15), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX. 21.04 ACRES LOCATED IN THE R HOOPER SURVEY A-356 AND THE J HIXTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A SPECIAL WARRANTY DEED DATED 9-6-1993 FROM RAYMOND GENE TAYLOR TO CAROLE ANN TAYLOR RECORDED IN VOLUME 773, PAGE 631, LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | 1.2362 | 1.2362 | 1.2362 | |
| | | | | | | | | | | 5329 | 84.0 HY QUANTY ESCAL ORIGINALLY CALLED 84.814 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, R. HOOPER SURVEY, A-356 & THE J. HIXTON SURVEY, A-289, SHELBY COUNTY, TEXAS BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE FACTOR OPERATING, L.P. NONALS (&&) UNIT & ARE A PART OF A CALLED 84.814 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON G. STANER ET UX, JUDY K. STANER, TO RICHARD LEE PALSIE, RECORDED IN VOLUME 912, PAGE 598 WHICH IS INCLUDED IN THE NONALS GAS UNIT (TRACT 15), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | 4.2750 | 4.2750 | 4.2750 | |
| | | | | | | | | | | 5330 | 8.63 HY QUANTY ESCAL ORIGINALLY CALLED 21.72 AC, LOCATED IN THE J. M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT IN A CALLED 3 ACRE, 21.72 AC, LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, | Y | 0.5519 | 0.5519 | 0.5519 | |

Exhibit A - 347

**EXHIBIT A**

**LEASES**

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | TERANDBMT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5331 | TX 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-16-1995 FROM ... (see instrument) RECORDED IN VOL. 491 PAGE 666 (MULTI-LINE LEGAL) | | 0.1256 | 0.1256 | 0.1256 | |
| | | | | | | | | | | 5332 | 120.339 ACRES, SOMETIMES CALLED 133 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE R REYNOLDS SURVEY A-216 AND THE HHOOPER SURVEY A-556, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 6-30-1936 FROM J J CURTIN TO R H EDGIN ET AL RECORDED IN VOLUME 131 PAGE 290 (MULTI-LINE LEGAL) | Y | 4.9375 | 4.9375 | 4.9375 | |
| | | | | | | | | | | 5333 | 109.473 (100) 203 ACRES DESCRIBED IN WARRANTY DEED DATED 7-18-1977 FROM HOWELL LEEWAY PENDEGILL ET UX TO MIKE TUCK RECORDED IN VOL. 559 PAGE 573 AND 8.7 ACRES DESCRIBED IN ... A WARRANTY DEED DATED 9-6-1995 FROM RAYMOND HULSE TO HOWELL LEE ... RECORDED IN VOLUME 773 PAGE 430 LEAVING 121 ACRES, LIMITED IN ITS SURFACE TO DEPTH BEING 300' BELOW SURFACE, DEPTH PRODUCED ... (MULTI-LINE LEGAL) | Y | 5.5656 | 5.5656 | 5.5656 | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-13-1988 FROM J D FRITT ET UX TO J M UPCHURCH RECORDED IN VOL. 461 PAGE 1013 LEAVING 10.15 ACRES (MULTI-LINE LEGAL) | Y | 0.6344 | 0.6344 | 0.6344 | |
| | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED MARCH 20, 1987 EXECUTED BY HUGHES AND JOE BERRY HUGHES AND RECORDED IN VOLUME 760 PAGE 650 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. (MULTI-LINE LEGAL) | Y | 2.7525 | 2.7525 | 2.7525 | |
| | | | | | | | | | | 5336 | BEING 85 ACRES OF LAND, MORE OR LESS, OUT OF THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987 EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY VANCE AND RECORDED IN VOLUME 651 PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS (MULTI-LINE LEGAL) | N | 0.0600 | 0.0600 | 0.0600 | TRACT 1: BEING 120.15 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 133 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE R REYNOLDS SURVEY A-216 AND THE H. HOOPER SURVEY, A-556, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1936 FROM J J CURTIN TO R. K. WEDDINGS, WHICH MINERAL DEED IS RECORDED IN VOLUME 131, PAGE 290 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 3,010 FEET AS SEEN IN THE GAMMA RAY/ARRAY PRODUCTION LOG OF THE C.W. RESOURCES, INC. – ADAMS GU #1 WELL (API #42-419-31150), W. REYNOLDS SURVEY, ABSTRACT 560, SHELBY COUNTY, TEXAS ... (MULTI-LINE LEGAL) |
| FEE | 42.00360.00C | TREVOR MARTIN | DALE RESOURCES (EAST TEXAS) | 8/2/2004 | TX | SHELBY | 997 | 969 | 2004-4938 | 5327 | 119.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 888.618 ACRES OF LAND RICHARD LEE FAGET RECORDED IN VOLUME 952 PAGE 900 WHICH IS INCLUDED IN THE NOBLE GAS UNIT (TRACT 15), LIMITED FROM SURFACE TO 100' BELOW DEPTH PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX 21.04 ACRES LOCATED IN THE H HOOPER SURVEY A-556 AND THE J HOOPER SURVEY A-285, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B ... (MULTI-LINE LEGAL) | Y | 0.4687 | 0.4687 | | |
| | | | | | | | | | | | | Y | 1.1150 | 1.1150 | | |

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | 5329 |  | IN A SPECIAL WARRANTY DEED DATED 8-6-1993 FROM RAYMOND LEE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 635, LIMITED FROM SURFACE TO 100' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER COUNTY, TX | Y |  | 1.4250 | 1.4250 |  |
|  |  |  |  |  |  |  |  |  | 5330 |  | 88.4 ERE SURVEY, BLK 24, ORIGINALLY CALLED 88.83 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (16.63 AC & 3.10 AC) IN THAT CERTAIN SPECIAL WARRANTY DEED DATED 9-16-1993 FROM RAYMOND LEE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 635, LIMITED FROM SURFACE TO 100' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER CO, SHELBY COUNTY, TX | Y |  | 1.1840 | 1.1840 |  |
|  |  |  |  |  |  |  |  |  | 5331 |  | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H ROMBALL IT UR TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 49, PAGE 660. (ALSO DESCRIBED AS 2.01 ACRES OUT OF 120.318 ACRES, SOMETIMES CALLED 120 ACRES, LOCATED IN THE J JAMES HOOPER SURVEY A-275, THE J HINTON SURVEY A-289 AND THE M HOOPER SURVEY A-356, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 1-26-1953 FROM J CURTIN TO H M EDDINS ET AL RECORDED IN VOLUME 133 PAGE 290 LESS AND EXCEPT 199.471100.276 ACRES DESCRIBED IN WARRANTY DEED DATED 7-18-1977 FROM HOWELL BENNIE PENDRILL IT UR TO MIKE TUCK RECORDED VOLUME 118 PAGE 837 AND | Y |  | 0.0419 | 0.0419 |  |
|  |  |  |  |  |  |  |  |  | 5332 |  | 8.71 ACRES DESCRIBED IN EXHIBIT A IN SPECIAL WARRANTY DEED DATED 9-6-1993 FROM RAYMOND LEE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 10.44166 22.01 ACRES), LIMITED FROM SURFACE TO 100' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER CO SHELBY COUNTY, TX 72.0 ER SURVEY BLK, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HINTON SURVEY A-275 AND THE J JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1934 FROM J CURTIN TO H R EDDINS ET AL RECORDED IN VOLUME 132 PAGE 300. | Y |  | 1.6458 | 1.6458 |  |
|  |  |  |  |  |  |  |  |  | 5333 |  | 85.2 ER SURVEY OUT OF 76 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 12-31-1934 FROM G T PATTERSON IT UR TO NOAH HINGSON ET AL, IT R, RECORDED IN VOLUME 234 PAGE 444 | Y |  | 1.7885 | 1.7885 |  |
|  |  |  |  |  |  |  |  |  | 5334 |  | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1984 FROM J O PATE IT UR TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1015 LEAVING 85.83 ACRES | Y |  | 0.2115 | 0.2115 |  |
|  |  |  |  |  |  |  |  |  | 5335 |  | BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 9, 1993, EXECUTED BY JOY CONINGTON, BARRY V. HUGHES, BART M. HUGHES AND ODESS BERRY HUGHES TO JOY CONINGTON, BARRY V. HUGHES, BART M. HUGHES AND ODESS BERRY HUGHES AND RECORDED IN VOLUME 760 PAGE 630 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LESS AND EXCEPT 9.6 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HAIL HOOPER SURVEY A-174, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987, EXECUTED BY FRANK HUGHES, ET AL, TO TIMOTHY YANCY AND RECORDED IN VOLUME 473, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | Y |  | 0.9375 | 0.9375 |  |
|  |  |  |  |  |  |  |  |  | 5336 |  | BEING 0.06 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987, EXECUTED BY FRANK HUGHES, ET AL, TO TIMOTHY YANCY AND RECORDED IN VOLUME 473, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | N |  | 0.0200 | 0.0200 |  |

Exhibit A - 149

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230560.000 | TIFFANY MARTIN MAYS | DALE RESOURCES 10637 TEXAS | | 8/2/2004 | TX | SHELBY | 1001 | 427 | 2004-5833 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.618 ACRE LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM ANTON J STANER ET UX TO RICHARD LEE FAUCET RECORDED IN VOLUME 932 PAGE 569 WHICH IS INCLUDED IN THE NEDELS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9009' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 03, SHELBY COUNTY, TX | Y | | 0.4087 | 0.4087 | TRACT 1: BEING 120.159 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J AHISTON SURVEY A-289, AND THE H HOOPER SURVEY A-356, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 28, 1950 FROM L L CARTER TO R E ODOM AND O R ODOM RECORDED IN VOLUME 181 PAGE 390 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS IT LIES IN THE GANSAN RA X-ARRAY INDUCTION LOG OF THE C.M. RESOURCES, INC. – ADAMS GU #1 WELL (API #42-419-31150), W REYNOLDS SURVEY. ABSTRACT 566, SHELBY COUNTY, TEXAS. IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| | | | | | | | | | | | 5327 | 21.04 ACRES, LOCATED IN THE H HOOPER SURVEY A-356 AND THE J AHISTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 6-9-2004 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 630, LIMITED FROM SURFACE TO 9009' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 03, SHELBY COUNTY, TX | Y | | 0.4388 | 0.4383 | TRACT 2: BEING THE SAME LAND DESCRIBED IN THE THE 40 ACRES, MORE OR LESS, SHELBY COUNTY, TEXAS, BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS DEED DATED NOVEMBER 2, 1949 FROM F AHISTON AND WIFE, ETTA AHISTON, TO DASH WILBURN AND FRANK WILBURN, WHICH WARRANTY DEED IS RECORDED IN VOLUME 234, PAGE 464 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS, INSOFAR AND ONLY INSOFAR AS IT LIES FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE TRAVIS PEAK FORMATION. IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| | | | | | | | | | | | 5329 | 68.618 SURVEYED AC ORIGINALLY CALLED 88.618 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, H HOOPER SURVEY, A-356 & THE J AHISTON SURVEY A-289, SHELBY COUNTY, TEXAS & BEING THE SAME MINERAL ACRES AS LAND THAT ARE EXCLUDED FROM THE TINCENT OPERATING, L.P. NEDELS GAS UNIT 3 ARE A PART OF A CERTAIN 88.618 ACRE TRACT OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON G STANER ET UX. GUY K STANER, TO RICHARD LEE FAUCET, RECORDED IN VOLUME 932 PAGE 569 – WHICH IS INCLUDED IN THE NEDELS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9009' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 03, SHELBY COUNTY, TX | Y | | 1.4250 | 1.4250 | |
| | | | | | | | | | | | 5330 | 8.83 ERS SURVEYED AC ORIGINALLY CALLED 37 AC, LOCATED IN THE J HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS & BEING THE SAME LAND DESCRIBED AS THE 37.0 ACRES IN A WARRANTY DEED DATED 03-9-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 630, LIMITED FROM SURFACE TO 9009' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 03, SHELBY COUNTY, TX | Y | | 0.1840 | 0.1840 | |
| | | | | | | | | | | | 5331 | 2.05 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-30-1973 FROM B M POWELL ET UX TO AKOSAH CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660. (ALSO DESCRIBED AS) (2.05 ACRES OUT OF 120.159 ACRES, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J AHISTON SURVEY A-289 AND THE H HOOPER SURVEY A-356, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-28-1950 FROM L L CURTIS TO R E ODOM ET AL RECORDED IN VOLUME 181 PAGE 190 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 630 LIMITED 2.05 ACRES, LIMITED FROM SURFACE TO 9009' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 03, SHELBY COUNTY, TX | Y | | 0.0419 | 0.0419 | |
| | | | | | | | | | | | 5332 | 72.0 ERS SURVEYED AC ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE J AHISTON SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-30-1950 FROM L CLIFTON ET AL DESCRIBED IN VOLUME 132 PAGE 300 | Y | | 1.6456 | 1.6456 | |
| | | | | | | | | | | | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE 96 ACRES IN A WARRANTY DEED DATED 10-1-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 (ALSO DESCRIBED AS) 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1988 FROM J D HITT ET UX TO AN UPCHURCH RECORDED IN VOL 661 LEAVING 85.65 ACRES | Y | | 1.7885 | 1.7885 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEAID NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBENESS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | MARY JEAN WAUK | DALE RESOURCES (EAST TEXAS) | 8/2/2004 | TX | SHELBY | 997 | 304 | 2004-4782 | 5334 | | Y | | 0.2155 | 0.2155 | |
| | | | | | | | | | | 5335 | | Y | | 0.9375 | 0.9375 | |
| | | | | | | | | | | 5336 | | N | | 0.0200 | 0.0200 | (see legal description) |
| | | | | | | | | | | 1052 | | Y | | 1.2262 | 1.2262 | |
| | | | | | | | | | | 5327 | | Y | | 1.3150 | 1.3150 | |
| | | | | | | | | | | 5329 | | | | 4.2750 | 4.2750 | |
| | | | | | | | | | | 5330 | | Y | | 0.5519 | 0.5519 | |
| | | | | | | | | | | 5331 | | Y | | 0.1256 | 0.1256 | |

**EXHIBIT A**

**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMEGROSS | NETACRES | ENDGOV NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230066.000 | ADAM(E) BURROWS | DALE RESOURCES (UNIT TEXAS) | 9/21/2004 | TX | SHELBY | 1001 | 430 | 2004-5934 | 5332 | FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.05 ACRES, LIMITED FROM SURFACE TO 9500' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER-33, SHELBY COUNTY, TX 73.0 MS SURVEY-ELC, ORIGINALLY CALLED 74 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1930 FROM J. CURTIN TO R.R EDDINS ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 4.9375 | 4.9375 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE 1 M HOOPER SURVEY A-275, R HOOPER SURVEY A-338 AND THE J HESTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-8-1935 FROM J. CURTIN TO RAYMOND QUADRE ET AL, RECORDED IN VOLUME 178 PAGE 442. HOOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARAM-04 WELL INDUSTION LOG OF THE C.W. RESOURCES, INC. - ADAMS-04 WELL LIFT #4619 IS SHELF, TX |
| | | | | | | | | | | 5333 | 85.8 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 12-12-1945 FROM I F PATTERSON ET UX TO NOAH WUELKLIN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT | Y | | 5.3656 | 5.3656 | |
| | | | | | | | | | | 5334 | 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-12-1948 FROM J D PATT ET UX TO JM UPCHURCH RECORDED IN VOL 441 PAGE 303 | Y | | 0.6344 | 0.6344 | |
| | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OF LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 9, 1993, EXECUTED BY JEFFREY J. COVINGTON, BARRY V. HUGHES, BART M. HUGHES, AND DOIS BRINT HUGHES TO JOY COVINGTON, BARRY V. HUGHES, BART M. HUGHES AND DOIS BRINT HUGHES RECORDED IN VOLUME 760, PAGE 690 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS, LESS AND EXCEPT, 38 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 26, 1996, EXECUTED BY FRANK HUGHES ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 872, PAGE 690 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LEAVING 48.04 ACRES OF LAND | Y | | 2.7525 | 2.7525 | |
| | | | | | | | | | | 5336 | BEING 65 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 26, 1987, EXECUTED BY FRANK HUGHES TO TIMOTHY YANCY AND RECORDED IN VOLUME 872, PAGE 690 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | N | | 0.0600 | 0.0600 | |
| | | | | | | | | | | 11052 | 16.69 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.69 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MICHAEL TUCKER ET UX TO RICHARD LEE FAUCETT RECORDED IN VOLUME 953 PAGE 908 WHICH IS INCLUDED IN THE WOOLS GAS UNIT (TRACT 4), LIMITED FROM SURFACE TO 9500' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER-33, SHELBY COUNTY TX | | | | | |
| | | | | | | | | | | 5337 | 21.04 ACRES LOCATED IN THE JAMES HOOPER SURVEY A-306 AND THE J HESTON SURVEY A-289, SHELBY COUNTY, TEXAS AS DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 6-14-2993 FROM RAYMOND MICNGELN TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9500' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER-33, SHELBY COUNTY, TX | Y | | 0.0398 | 0.0398 | |
| | | | | | | | | | | 5329 | 68.4 MS SURVEY-ELC, ORIGINALLY CALLED 68.64 AC, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, A-275, HOOPER SURVEY A-338, R HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS BEING THE REMAINING ACRES OF LAND THAT WAS INCLUDED IN TRACT HOOPER GAS UNIT, BEING A PART OF A CALLED 88.633 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MICHAEL TUCKER ET UX TO RICHARD LEE FAUCETT, RECORDED IN VOLUME 953, PAGE 908 - WHICH IS EXCLUDED FROM THE WOOLS GAS UNIT (TRACT 5), LIMITED FROM SURFACE TO 9500' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER-33, SHELBY COUNTY, TX | Y | | 0.1943 | 0.1943 | |
| | | | | | | | | | | 5330 | 88 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, HOOPER SURVEY A-275 SHELBY COUNTY, TEXAS & BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT IN A 1993 WARRANTY DEED RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9500' BELOW DEEPEST PRODUCING PERFORATION IN WHEELER-33, SHELBY COUNTY, TX | Y | | 0.0251 | 0.0251 | |
| | | | | | | | | | | 5331 | 2.05 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-19-1993 FROM R SOMERVILLE TO DAMIAN CHURCH OF CHRIST RECORDED IN VOL 693 PAGE 660 (ALSO DESCRIBED AS 2.0 ACRES OUT OF 120.319 ACRES, SOMETIMES CALLED 110 ACRES), LOCATED IN THE JAMES HOOPER | Y | | 0.0057 | 0.0057 | |

Exhibit A - 552

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220060.000 | BILLIE RILEY'S POGUE | DALE RESOURCES (EAST TEXAS) | 8/30/2004 | TX | SHELBY | 999 | 53 | 2004-5250 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-275, ... | | | | | 150.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, R HOOVER ... |
| | | | | | | | | | | 5327 | 21.06 ACRES LOCATED IN THE R HOOPER SURVEY A-286 AND THE J HINTON SURVEY ... | Y | | 0.0385 | 0.0385 | |
| | | | | | | | | | | 5329 | 68.6 FEE SURVEYS FAC ORIGINALLY CALLED 68.83 FAC, MORE OR LESS, LOCATED ... | Y | | 0.1187 | 0.1187 | |
| | | | | | | | | | | 5330 | 8.83 FEE SURVEYS FAC ORIGINALLY CALLED 7.11 FAC LOCATED IN THE J HINTON ... | Y | | 0.0153 | 0.0153 | |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, ... | Y | | 0.0035 | 0.0035 | |

Exhibit A - 153

**EXHIBIT A**
**LEASES**

| GH TYPE | LEASE NO | LEASE NAME | LESSEE NAME | ST | EXP DATE | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-00060-004 | JOHN D RULES | DALE RESOURCES (EAST TEXAS) | TX | 8/30/2004 | SHELBY | 999 | 59 | 2004-5252 | 11052 | 19.63 ACRES, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.63 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-13-2002 FROM MILTON D. STARR ET UX TO RICHARD LIT FAUCETT RECORDED IN VOLUME 952 PAGE 908 WHICH IS INCLUDED IN THE NIDELS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9072' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1S, SHELBY COUNTY, TX | | | 0.1362 | 0.1362 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J WINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-9-1933 FROM L J CURTIN TO RAYMOND GILMORE ET AL, RECORDED IN VOLUME 378 PAGE 443. |
| | | | | | | | | | | 5327 | 21.04 ACRES, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 4-15-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9300' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1S SHELBY COUNTY, TX | | | 0.1461 | 0.1461 | ALSO DESCRIBED AS: 21.04 ACRES LOCATED IN THE M HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 4-15-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 430. |
| | | | | | | | | | | 5329 | 68.4 OR SURVEYED AC, ORIGINALLY CALLED 68.63 AC, MORE OR LESS, LOCATED IN THE J M. HOOPER SURVEY A-275, R. HOOPER SURVEY, A-356 & THE J WINTON SURVEY, A-289, SHELBY COUNTY, TEXAS & BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NIDELS GAS UNIT & ARE A PART OF CALLED 88.63 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-13-2002 FROM MILTON D. STARR ET UX, JUDY K. STARR, TO RICHARD LEE FAUCETT, RECORDED IN VOLUME 952, PAGE 908, LIMITED FROM SURFACE TO 9072' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1S SHELBY COUNTY, TX | | | 0.4750 | 0.4750 | 68.4 OR SURVEYED AC, ORIGINALLY CALLED 68.63 AC, MORE OR LESS, LOCATED IN THE J M. HOOPER SURVEY A-275, R. HOOPER SURVEY A-356 AND THE J WINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NIDELS GAS UNIT & ARE A PART OF CALLED 88.63 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-13-2002 FROM MILTON D. STARR ET UX, JUDY K. STARR, TO RICHARD LEE FAUCETT, RECORDED IN VOLUME 952, PAGE 908. |
| | | | | | | | | | | 5330 | 8.83 OR SURVEYED AC, ORIGINALLY CALLED 8.73 AC, LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS & BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (5.61 AC) & 3.22 AC) FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9300' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1S, SHELBY COUNTY, TX | | | 0.0613 | 0.0613 | 8.83 OR SURVEYED AC, ORIGINALLY CALLED 8.73 AC, LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS & BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (5.61 AC) & 3.22 AC) ALTH THAT CERTAIN SPECIAL WARRANTY DEED DATED 4-4-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 430. |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H R POWDRILL, ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660, (ALSO IDENTIFIED AS .02 OF AN ACRE OUT OF THE 2.01 ACRES, SOMETIMES CALLED 0.10 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J WINTON SURVEY A-289 AND THE R HOOPER SURVEY A-356, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-26-1954 FROM L J CURTIN TO H R ESSARY ET AL, RECORDED IN VOLUME 133 PAGE 290) LESS AND EXCEPT | | | 0.0240 | 0.0240 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H R POWDRILL, ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660. |

**EXHIBIT A**
LEASES

| GM TYPE | LAND NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDOW NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230040.00 | BETTY MAYS WHITENER | DALE RESOURCES (JOA E TEXAS) | 8/31/2004 | TX | SHELBY | 999 | 50 | 2004-5349 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.618 ACRES OF LAND DESCRIBED IN WARRANTY DEED DATED 12-23-2002 FROM MN TEXAS TRANSFER ET UX TO RICHARD LEE FALSETT RECORDED IN VOLUME 953 PAGE 908 WHICH IS INCLUDED IN THE NONUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.0041 | 0.0041 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, R HOOPER SURVEY IN THE JAMES HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-9-1993 FROM J. CURTIN TO RAYMOND GILMORE ET AL, RECORDED IN VOLUME 178 PAGE 441. |
| | | | | | | | | | | | 21.04 ACRES LOCATED IN THE H HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 9-13-2002 FROM MN TEXAS TRANSFER TO CAROLYN JEAN TAYLOR RECORDED FROM THE NONUS GAS UNIT (TRACT 11), RECORDED IN VOLUME 578 PAGE 441. | | | | | ALSO DESCRIBED AS: |
| | | | | | | | | | | 5327 | 21.04 ACRES LOCATED IN THE H HOOPER SURVEY A-289 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 9-13-2002 FROM MN TEXAS TRANSFER TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 830. WHICH IS EXCLUDED FROM THE NONUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.0065 | 0.0065 | 88.618 SURVEYED AC, ORIGINALLY CALLED 88.8 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275, R HOOPER SURVEY A-289 & THE J. HINTON SURVEY A-289, BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENDOW OPERATING, L.P. NONUS GAS UNIT IN A PART OF A CALLED 88.618 ACRE TRACT DESCRIBED IN WARRANTY DEED DATED 12-23-2002 FROM MN TEXAS TRANSFER ET UX, JUDY K. STAKER, TO RICHARD LEE FALSETT, RECORDED IN VOLUME 953, PAGE 908. WHICH IS EXCLUDED FROM THE NONUS GAS UNIT (TRACT 11). |
| | | | | | | | | | | 5329 | 88.618 SURVEYED AC, ORIGINALLY CALLED 88.8 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275, R HOOPER SURVEY A-289 & THE J. HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 12-23-2002 FROM MN TEXAS TRANSFER ET UX, JUDY K. STAKER, TO RICHARD LEE FALSETT, RECORDED IN VOL 953 PAGE 908. | Y | | 0.1187 | 0.1187 | 88.8 OR SURVEYED 88.618 AC LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H H PENDWELL TO CAROLYN JEAN TAYLOR, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES |
| | | | | | | | | | | 5331 | 88.618 SURVEYED AC, ORIGINALLY CALLED 88.8 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN WARRANTY DEED DATED 12-23-2002 FROM MN TEXAS TRANSFER TO RICHARD LEE FALSETT. RECORDED IN VOLUME 952 PAGE 908. WHICH IS EXCLUDED FROM THE NONUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.0035 | 0.0035 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H H PENDWELL ET UX TO MOSHE CALLED 2.01 ACRES. (ALSO DESCRIBED AS 2.01 ACRES OUT OF 110.559 ACRES, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES |
| FEE | 4230040.00 | NANCY CURRIE | DALE RESOURCES (JOA E TEXAS) | 9/20/2004 | TX | SHELBY | 1001 | 439 | 2004-5837 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.618 ACRES OF LAND DESCRIBED IN WARRANTY DEED DATED 12-23-2002 FROM MN TEXAS TRANSFER ET UX TO RICHARD LEE FALSETT RECORDED IN VOLUME 953 PAGE 908 WHICH IS INCLUDED IN THE NONUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.2044 | 0.2044 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, R HOOPER SURVEY IN THE JAMES HOOPER SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-9-1993 FROM J. CURTIN TO RAYMOND GILMORE ET AL, RECORDED IN VOLUME 178 PAGE 441. |
| | | | | | | | | | | 5327 | 21.04 ACRES LOCATED IN THE H HOOPER SURVEY A-289 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 9-13-2002 FROM MN TEXAS TRANSFER TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 830, WHICH IS EXCLUDED FROM THE NONUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9970' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.2192 | 0.2192 | HOOPER AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,100 FEET MEASURED BY THE INDUCTION LOG ON THE C.W. RESOURCES, INC. — ADAMS GU #1 WELL (API #42-419-31155), W |

Exhibit A - 155

EXHIBIT A
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUM GROSS | NET ACRES | EXHIBIT INT | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 419036.006 | DOSS & GIBB... | DALE RESOURCES (EAST TEXAS) | 10/19/2006 | TX | SHELBY | 1004 | 143 | 2004-6567 | 11052 | 19.618 ACRES, MORE OR LESS, LOCATED IN THE J. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, DESCRIBED IN A WARRANTY DEED DATED 12-13-2002 FROM WALTON D. STANFER ET UX TO RICHARD VI FAUCET RECORDED IN VOLUME 912 PAGE 590 WHICH IS EXCLUDED FROM THE LEASE, SAVE AND EXCEPT THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 9-07-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 AS LEAVING 2.21 ACRES, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG. SHELBY COUNTY, TX. 84.8 HR (SURVEYS) AC, ORIGINALLY CALLED 84.814 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (3.61 AC & 3.13 AC) IN THAT CERTAIN SPECIAL WARRANTY DEED DATED 9-06-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG SHELBY COUNTY, TX | Y | | 0.0248 | 0.0248 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HODDER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 2-8-1933 FROM J CURTIN TO RAYMOND QUADRE ET AL, RECORDED IN VOLUME 319 PAGE 441. HIGGEAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,320 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC. - ADAMS GU #1 WELL (API #42-419-31331), W AS IN BLES SURVEY. ABSTRACT 663, SHELBY COUNTY, TEXAS; IT BEING THE INTENT OF GRANTOR TO |
| | | | | | | | | | | 5327 | 21.04 ACRES, LOCATED IN THE R HOOPER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 9-07-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG. SHELBY COUNTY, TX | Y | | 0.0206 | 0.0206 | |
| | | | | | | | | | | 5329 | 84.8 HR (SURVEYS) AC, ORIGINALLY CALLED 84.814 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (3.61 AC & 3.13 AC) IN THAT CERTAIN SPECIAL WARRANTY DEED DATED 9-06-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG. SHELBY COUNTY, TX | Y | | 0.0864 | 0.0864 | |
| | | | | | | | | | | 5330 | H6 HR (SURVEYS) ACRE, ORIGINALLY CALLED 84.814 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED AS THE 2ND TRACT (3.61 AC & 3.13 AC) IN THAT CERTAIN SPECIAL WARRANTY DEED DATED 9-06-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG. SHELBY COUNTY, TX | Y | | 0.0111 | 0.0111 | |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM HOWELL O RENO ET UX TO M-YNETOUCK RECORDED VOLUME 159 PAGE 897 AND R.73 ACRES DESCRIBED IN EXHIBIT A IN A SPECIAL WARRANTY DEED DATED 9-07-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING .25 ACRES, LIMITED FROM SURFACE TO 9000' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER EG, SHELBY COUNTY, TX | Y | | 0.0025 | 0.0025 | |

**EXHIBIT A**
LEASES

| OE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | EDITH C MERRITT | DALE RESOURCES (EAST TEXAS) | 9/20/2004 | TX | SHELBY | 1001 | 436 | 2004-5836 | 11052 | BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-30-1926 FROM L J CURTIN TO H B FENTON ET AL IN A WARRANTY DEED DATED 7-18-1977 FROM HOWELL & BENKE PONDRILL ET UR TO MIKE TUCK RECORDED VOLUME 534 PAGE 807 AND 8.7± ACRES DESCRIBED IN EXHIBIT A IN A SPECIAL WARRANTY DEED FROM RAYMOND GEAR TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.0± ACRES, LIMITED FROM SURFACE TO 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.2044 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-8-1935 FROM L J CURTIN TO RAYMOND GUADRIE ET AL, RECORDED IN VOLUME 191 PAGE 442. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,320 FEET AS SEEN IN THE GARDAN RAY ARMY INDUCTION LOG OF THE C W RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W |
| | | | | | | | | | | 5327 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.619 ACRES LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON D STANIER ET UX TO RICHARD LEE FAUCET RECORDED IN VOLUME 552 PAGE 909 WHICH IS INCLUDED IN THE NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 100' BELOW 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX 21.04 ACRES LOCATED IN THE R HOOPER SURVEY A-356, AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 10-31-1995 FROM CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.2130 | |
| | | | | | | | | | | 5329 | 68.619 ACRES OF LAND, (ORIGINALLY CALLED 88.619 AC, MORE OR LESS, LOCATED IN THE L H. HOOPER SURVEY, A-275, R. HOOPER SURVEY, A-356 & THE J. HINTON SURVEY, A-289, SHELBY COUNTY, TX AND BEING THE REMAINING ACREAGE LAND THAT ARE EXCLUDED FROM THE NOBLES GAS UNIT #1, BEING DALE RESOURCES A WARRANTY DEED DATED 12-23-2002 FROM MILTON D STANIER ET UX & A PART OF A CALLED 88.619 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON D STANIER ET UX TO RICHARD LEE FAUCETT, RECORDED IN VOLUME 552, PAGE 908 - WHICH IS EXCLUDED FROM THE NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.7135 | 0.7135 | |
| | | | | | | | | | | 5330 | 8.619 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS & BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (53.61 AC) & 1/15 AC IN THAT CERTAIN WARRANTY DEED DATED 10-11-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 100' BELOW 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.0900 | 0.0900 | |
| | | | | | | | | | | 5331 | 2.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-18-1977 FROM HOWELL & BENKE PONDRILL ET UR TO MIKE TUCK RECORDED VOLUME 534 PAGE 807 AND BEING THE SAME LAND DESCRIBED IN EXHIBIT A IN A SPECIAL WARRANTY DEED FROM RAYMOND GEAR TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430, LIMITED FROM SURFACE TO 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.0209 | 0.0209 | |
| FEE | 42.00360.000W | HELEN P DROKEN | DALE RESOURCES (EAST TEXAS) | 10/8/2004 | TX | SHELBY | 1004 | 146 | 2004-6568 | 11052 | BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-30-1926 FROM L J CURTIN TO H B FENTON ET AL IN A WARRANTY DEED DATED 7-18-1977 FROM HOWELL & BENKE PONDRILL ET UR TO MIKE TUCK RECORDED VOLUME 534 PAGE 807 AND 8.7± ACRES DESCRIBED IN EXHIBIT A IN A SPECIAL WARRANTY DEED FROM RAYMOND GEAR TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.0± ACRES, LIMITED FROM SURFACE TO 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | | 0.0088 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-8-1935 FROM L J CURTIN TO RAYMOND GUADRIE ET AL, RECORDED IN VOLUME 191 PAGE 442. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,320 FEET AS SEEN IN THE GARDAN RAY ARMY INDUCTION LOG OF THE C W RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W |
| | | | | | | | | | | 5327 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.619 ACRES LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON D STANIER ET UX TO RICHARD LEE FAUCET RECORDED IN VOLUME 552 PAGE 909 WHICH IS INCLUDED IN THE NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 100' BELOW 100' BELOW DEPTH TO FEET PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX 21.04 ACRES LOCATED IN THE R HOOPER SURVEY A-356, AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 10-31-1995 FROM CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE | Y | | | 0.0089 | 0.0089 | |

Exhibit A - 157

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42,00360,006 | CAROGLL D PALMER | DALE RESOURCES 10507 TEXAS | 10/21/2004 | TX | SHELBY | 1004 | 140 | 2004 6666 | 11052 | 159.03 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2003 FROM WINTON SURVEY A-306 AND THE HOOPER SURVEY A-356, SHELBY COUNTY, TX | Y | | 0.0088 | 0.0088 | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J WINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-4-1993 FROM J CURTIN TO MAHONING QUADRE ET AL, RECORDED IN VOLUME 378 PAGE 441. |
| | | | | | | | | | | 5329 | TO 80 FEET BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.0088 | 0.0088 | |
| | | | | | | | | | | 5330 | (ALSO DESCRIBED AS 221 ACRES OUT OF 120.333 ACRES, SOMETIMES CALLED 120 ACRES, LOCATED IN THE J HOOPER SURVEY A-275, THE J WINTON SURVEY A-289 AND THE R HOOPER SURVEY A-356 | Y | | 0.0037 | 0.0037 | HOOPAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,525 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE F. W. WEYCHER'S MC — ADAMS OIL #1 WELL (API 4421455 91749) W |
| | | | | | | | | | | 5331 | 221 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1977 FROM HOWELL TO MOORE ET AL, RECORDED IN VOLUME 135 PAGE 290 | Y | | 0.0008 | 0.0008 | |
| | | | | | | | | | | 5327 | 21.04 ACRES LOCATED IN THE R HOOPER SURVEY A-306, AND THE J WINTON SURVEY A-289, SHELBY COUNTY, TEXAS BEING ONE BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 8-14-1990 FROM SHELBY COUNTY, TX | Y | | 0.0088 | 0.0088 | |
| | | | | | | | | | | 5329 | TO 80 FEET BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | Y | | 0.0088 | 0.0088 | |
| | | | | | | | | | | 5330 | (ALSO DESCRIBED AS 221 ACRES OUT OF | Y | | 0.0037 | 0.0037 | |
| | | | | | | | | | | 5331 | 221 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1977 FROM HOWELL TO MOORE ET AL, RECORDED IN VOLUME 135 PAGE 290 | Y | | 0.0008 | 0.0008 | |

Exhibit A - 158

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DISCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDPOINT WI | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220060.000 | EDWIN F PALMER | DALE RESOURCES (EAST TEXAS) | 10/21/2004 | TX | SHELBY | 1004 | 149 | 2004-6569 | 11052 | | | | | | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J H HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 7-18-1977 FROM J CURTIN TO RAYMOND GENE TAYLOR, ET UX, RECORDED IN VOLUME 178 PAGE 462. |
| | | | | | | | | | | 5327 | | Y | | 0.0088 | 0.0088 | INDOFAR AND DNL INDOFAR AS TOTAL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE J CAHOON SURVEY 22 |
| | | | | | | | | | | 5329 | | Y | | 0.0089 | 0.0089 | |
| | | | | | | | | | | 5330 | | Y | | 0.0238 | 0.0238 | |
| | | | | | | | | | | 5331 | | Y | | 0.0037 | 0.0037 | |
| | | | | | | | | | | | | Y | | 0.0008 | 0.0008 | |
| FEE | 4220060.00F | ODESSA POWERS/L | DALE RESOURCES (EAST TEXAS) | 6/30/2004 | TX | SHELBY | 992 | 981 | 2004-3707 | 11052 | | | | | | 100.29 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J H HOOPER SURVEY A-275, J HINTON SURVEY A-289 AND THE R HOOPER SURVEY A-356, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 2-18-1977 FROM HOWELL BINNIE POWELL, ET UX TO J CURTIN. |
| | | | | | | | | | | | | Y | | 4.9048 | 4.9048 | |

Exhibit A - 179

**EXHIBIT A**
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.8060.000 | CAROLYN JEAN TAYLOR | DALE RESOURCES (EAST TEXAS) | 6/30/2004 | TX | SHELBY | 992 | 978 | 2004-3766 | 5327 | [tract legal description] | Y | | 5.3600 | 5.3600 | [LD legal description] |
| | | | | | | | | | | 5329 | [tract legal description] | Y | | 17.1000 | 17.1000 | [LD legal description] |
| FEE | 42.8060.001 | RICHARD LEE FAULETT | DALE RESOURCES (EAST TEXAS) | 7/22/2004 | TX | SHELBY | 996 | 647 | 2004-4611 | 11052 | [tract legal description] | Y | | 4.9048 | 4.9048 | [LD legal description] |
| | | | | | | | | | | 5329 | [tract legal description] | Y | | 17.1000 | 17.1000 | [LD legal description] |

Exhibit A - 160

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORDING | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUMB GROSS | NET ACRES | ENDPOINT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.005 | JAMES E GAY | DALE RESOURCES (EAST TEXAS) | 8/27/2004 | TX | SHELBY | 997 | 978 | 2004-4941 | 5332 | IN THE J.W. HOOPER SURVEY, A-275, R. HOOPER SURVEY, A-936 & THE J. HINTON SURVEY, A-289, SHELBY COUNTY, TEXAS & BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT BLANE A PART OF A CALLED 88.434 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON O. STARR ET UX, JOHN C STARR, TO RICHARD LEE FAULKETT, RECORDED IN VOLUME 932 PAGE 908 ... NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9037 FEET, 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1D, SHELBY COUNTY, TX | | Y | | 3.2957 | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-274 AND THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 6-29-1932 FROM J. CURTIN TO F.R. EDDE ET AL RECORDED IN VOLUME 162 PAGE 461 ... HIGOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.00360.007 | KATHLEEN PRIEBE | DALE RESOURCES (EAST TEXAS) | 8/23/2004 | TX | SHELBY | 997 | 981 | 2004-4942 | 5333 | 72.2 OFF SURVEY/EQUAL, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1963 FROM J. CURTIN TO R H EDDD ET AL RECORDED IN VOLUME 132 PAGE 303 | | Y | | 1.3414 | 96 ACRES OUT OF 011.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-8-1930 FROM J. CURTIN TO F.F. EDDE, RECORDED IN VOLUME 148 PAGE 93, AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F.F. PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... |
| FEE | 42.00360.007 | | | | | | | | | 5333 | 88.85 ACRES OUT OF 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... LESS AND EXCEPT 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-13-1968 FROM I D PATE ET UX TO AD UPCHURCH RECORDED IN VOL 461 PAGE 303 LEAVING 85.45 ACRES | | Y | | 0.1586 | |
| FEE | 42.00360.008 | SINCLAIR ROGERS | DALE RESOURCES (EAST TEXAS) | 9/6/2004 | TX | SHELBY | 1000 | 194 | 2004-5147 | 5333 | 88.85 ACRES OUT OF 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... LESS AND EXCEPT 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-13-1968 FROM I D PATE ET UX TO AD UPCHURCH RECORDED IN VOL 461 PAGE 303 LEAVING 85.45 ACRES | | Y | | 1.3414 | 96 ACRES OUT OF 011.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-8-1930 FROM J. CURTIN TO F.F. EDDE, RECORDED IN VOLUME 148 PAGE 93, AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F.F. PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... |
| FEE | 42.00360.008 | | | | | | | | | 5334 | 88.85 ACRES OUT OF | | Y | | 0.1586 | |
| FEE | 42.00360.009 | F P LOZER | DALE RESOURCES (EAST TEXAS) | 8/2/2004 | TX | SHELBY | 997 | 975 | 2004-4940 | 5333 | 88.85 ACRES OUT OF 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... LESS AND EXCEPT | | Y | | 5.3656 | 96 ACRES OUT OF 011.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.W HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-8-1930 FROM J. CURTIN TO F.F. EDDE, RECORDED IN VOLUME 148 PAGE 93, AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1947 FROM F.F. PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 ... |

**EXHIBIT A**

**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURRENTNESS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00060.00W | RUTH NAYLOR | DALE RESOURCES (1635 TEXAS) | 9/17/2004 | TX | SHELBY | 1001 | 433 | 2004-5835 | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOL 461 PAGE 1013; LEAVING 85 ACRES | Y | | 0.6344 | 0.6344 | 96 ACRES OUT OF 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-8-1990 FROM L CLIFTON TO F SUZER, RECORDED IN VOLUME 148 PAGE 93, AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1943 FROM F PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOLUME 234 PAGE 464 |
| FEE | 42.00060.00X | JOANN AY ROGERS ET AL | DALE RESOURCES (1635 TEXAS) | 8/26/2004 | TX | SHELBY | 1001 | 442 | 2004-5838 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1943 FROM F PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOLUME 234 PAGE 464; LESS AND EXCEPT | Y | | 1.3434 | 1.3434 | 96 ACRES OUT OF 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-8-1990 FROM L CLIFTON TO F SUZER, RECORDED IN VOLUME 148 PAGE 93, AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-11-1943 FROM F PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOLUME 234 PAGE 464 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOL 461 PAGE 1013; | Y | | 0.1586 | 0.1586 | |
| FEE | 42.00060.00V | JESSE M UPCHURCH | DALE RESOURCES (1635 TEXAS) | 8/26/2004 | TX | SHELBY | 997 | 972 | 2004-4939 | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOL 461 PAGE 1013; | Y | | 2.5375 | 2.5375 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATTERSON ET UX TO NOAH MCELRITH ET AL, RECORDED IN VOL 461 PAGE 1013; |
| FEE | 42.00060.00Z | O RANTER ET AL | DALE RESOURCES (1635 TEXAS) | 2/16/2005 | TX | SHELBY | 1012 | 731 | 2005-1032 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.619 ACRES OF LAND | Y | | 3.6786 | 3.6786 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 88.619 ACRES OF LAND |

**EXHIBIT A**
**LEASES**

| GLI TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORDCITY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | LD LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXEMPT NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0036/0.04A | JEAN WINKERALEY | DALE RESOURCES (EAST TEXAS) | 10/15/2006 | TX | SHELBY | 1012 | 742 | 2005-1035 | 1052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON G STANER ET UX TO RICHARD LEE FAUCETT RECORDED IN VOLUME 952 PAGE 500 WHICH IS INCLUDED IN THE NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9097' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | 110.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J H HOOPER SURVEY A-275, R HOOPER SURVEY A-556 AND THE J WINSTEIN SURVEY A-285, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-9-1955 FROM L L CURTIN TO RAYMOND QUANDRE ET AL, RECORDED IN VOLUME 239 PAGE 441. | Y | | 0.0248 | 0.0244 |
| | | | | | | | | | | 5327 | 21.04 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON G STANER ET UX TO RICHARD LEE FAUCETT RECORDED IN VOLUME 773, PAGE 630, LIMITED FROM SURFACE TO 9097' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | | 0.0206 | 0.0206 |
| | | | | | | | | | | 5329 | 68.4 FFS SURVEY/FISC AC, ORIGINALLY CALLED 68.83 AC, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, R. HOOPER SURVEY, A-556 & THE J. HINTON SURVEY, A-285, SHELBY COUNTY, TEXAS BEING THE REMAINING LAND OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT & ARE A PART OF A CALLED 88.83 ACRE TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MILTON G STANER ET UX, ADY K. STANER, TO RICHARD LEE FAUCETT, RECORDED IN VOLUME 952, PAGE 500, WHICH IS EXCLUDED FROM THE NOBLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9097' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | | 0.0864 | 0.0864 |
| | | | | | | | | | | 5330 | 8.83 FFS SURVEY/FISC AC, ORIGINALLY CALLED 8.73 AC, LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (8.83 AC) IN A MINERAL DEED DATED 3-9-1955 FROM RAYMOND QUANDRE TO OLIN TAYLOR, RECORDED IN VOLUME 775, PAGE 630, LIMITED FROM SURFACE TO 9097' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | | 0.0111 | 0.0111 |
| | | | | | | | | | | 5331 | 2.03 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM H R POWELL ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOLUME 89, PAGE 430. (ALSO DESCRIBED AS 2.03 ACRES OUT OF: 110.55 ACRES, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J WINSTEIN SURVEY A-285 AND THE R HOOPER SURVEY A-556, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 3-20-1924 FROM L CURTIN TO H R POWELL RECORDED IN VOLUME 133 PAGE 396) LESS AND EXCEPT: 2.03 ACRES DESCRIBED IN WARRANTY DEED DATED 7-16-1977 FROM HOWELL BEING POWERALL ET UX TO MIKE TUCK RECORDED IN VOLUME 594 PAGE 837 AND 8.73 ACRES DESCRIBED IN A MINERAL DEED DATED 3-20-1924 FROM L CURTIN TO H R POWELL RECORDED IN VOLUME 133 PAGE 396 FROM RAYMOND QUANDRE TO OLIN TAYLOR, RECORDED IN VOLUME 775 PAGE 630, LIMITED FROM SURFACE TO 9097' BEING 100' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | | 0.0025 | 0.0025 |

**EXHIBIT A**

**LEASES**

| GL TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-00060-004 | SALLY SQUIRES PARAMOORE | DALE RESOURCES (EAST TEXAS) | 2/24/2005 | TX | SHELBY | 1020 | 473 | 2005-1144 | 5333 | DATED 11-16-1971 FROM R POWDRILL ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660. (ALSO DESCRIBED AS 226 ACRES OUT OF: 120.33 ACRES, SOMETIMES CALLED 120 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J HINTON SURVEY A-289 AND THE H HOOPER SURVEY A-306, BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-26-1920 FROM L I CURTIN TO H R JENKIN ET AL RECORDED IN VOLUME 133 PAGE 290 LESS AND EXCEPT 109.473 (109.29 ACRES DESCRIBED IN WARRANTY DEED DATED 7-18-1977 FROM POWELL BENNIE POWDRILL ET UX TO MIKE TUCK RECORDED VOLUME 534 PAGE 817 AND 8.73 ACRES DESCRIBED IN EXHIBIT A IN SPECIAL WARRANTY DEED DATED 8-24-1995 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 773 PAGE 430 LEAVING 120.33 ACRES), LIMITED HOWEVER AS TO DEPTH BEING ONLY BELOW 4500 FEET PRODUCING PERFORATION AS SEEN IN WHEELER OIL SHELBY COUNTY, TX | | | | | |
| FEE | 42-00060-004 | | DALE RESOURCES (EAST TEXAS) | 2/24/2005 | | | | | | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1948 FROM J D PATE ET UX TO M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 0.1034 | 0.1034 | 96 ACRES OF LAND, MORE OR LESS, OUT OF A 111.00 ACRE TRACT OF LAND, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1930 FROM L CURTIN TO F P IZER, RECORDED VOLUME 169 PAGE 93; AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 HSDFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| FEE | 42-00061-0AC | BETTY ANN PANNELL | DALE RESOURCES (EAST TEXAS) | 10/11/2004 | TX | SHELBY | 1016 | 426 | 2005-2447 | 5334 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1948 FROM J D PATE ET UX TO M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 0.0396 | 0.0396 | 96 ACRES OF LAND, MORE OR LESS, OUT OF A 111.00 ACRE TRACT OF LAND, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1930 FROM L CURTIN TO F P IZER, RECORDED VOLUME 169 PAGE 93; AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 |
| FEE | 42-00061-0AC | | DALE RESOURCES (EAST TEXAS) | 10/11/2004 | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1948 FROM J D PATE ET UX TO M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 1.7985 | 1.7985 | HSDFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| FEE | 42-00061-0AD | HELEN ELGAR SCHULTZ | DALE RESOURCES (EAST TEXAS) | 2/28/2005 | TX | SHELBY | 1018 | 753 | 2005-2692 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1948 FROM J D PATE ET UX TO M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 0.2115 | 0.2115 | 96 ACRES OF LAND, MORE OR LESS, OUT OF A 111.00 ACRE TRACT OF LAND, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1930 FROM L CURTIN TO F P IZER, RECORDED VOLUME 169 PAGE 93; AND BEING MORE ACCURATELY DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-12-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 |
| FEE | 42-00061-0AD | | DALE RESOURCES (EAST TEXAS) | 2/28/2005 | | | | | | 5333 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-12-1948 FROM J D PATE ET UX TO M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 5.3656 | 5.3656 | HSDFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LIME FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CURENESS | NET ACRES | ENDOWENT | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 420060.044 | ROY FAMILY PARTNERSHIP | DALE RESOURCES (EAST TEXAS) | 12/22/2004 | TX | SHELBY | 1012 | 739 | 2005-1034 | 5332 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-21-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 601 | | Y | 6.5833 | 6.5833 | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-274 AND THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 6-29-1932 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOLUME 302 PAGE 443. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| | | | | | | | | | | | | | | | | TRACT 1: BEING 120.159 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 110 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1934 FROM J.L CURTIN TO R.A. EDGEN AND R.A. WOODHULL, WHICH MINERAL DEED IS RECORDED IN VOLUME 110, PAGE 290 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF 150.00 FEET AS SEEN IN THE GAMMA NO-K ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC – ADAMS NO. 4 WELL... |
| FEE | 420060.047 | TODD MARTIN | ENDURO OPERATING LLC | 8/21/2006 | TX | SHELBY | 1062 | 138 | 2006-6429 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT PART OF THE 68.813 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-22-2002 FROM MA TEKA STARKER ET UX TO RICHARD ELLIOT RECORDED IN VOLUME 912 PAGE 588 WHICH IS LOCATED IN THE NORUS GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9250' BEING 100' BELOW DEPTH PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | 0.6087 | 0.6087 | TRACT 1: BEING 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, |
| | | | | | | | | | | 5327 | 21.04 ACRES LOCATED IN THE J.HOOPER SURVEY A-386 AND THE J.HOOPER SURVEY A-285, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 5-18-1999 FROM RAYMOND CAROLYN JEAN TAYLOR RECORDED IN VOLUME 779, PAGE 630, LIMITED FROM SURFACE TO 9050' BEING 100' BELOW DEPTH PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | 0.6183 | 0.6183 | |
| | | | | | | | | | | 5329 | 68.813 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS BEING THE REMAINING ACREAGE OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NORUS GAS UNIT B AND A PART OF THE PUCKER ELLIS 68.813 ACRES OF LAND DESCRIBED IN A WARRANTY DEED DATED 12-22-2002 FROM MA TEKA STARKER ET UX TO... | | Y | 1.4250 | 1.4250 | |
| | | | | | | | | | | 5330 | 8.83 LEE SURVEY S.C. ORIGINALLY CALLED 68.813 AC, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY, TX AS BEING THE SAME LAND DESCRIBED AS THE 3RD TRACT CALLED 8.848 AC IN A WARRANTY DEED DATED 6-6-1993 FROM RAYMOND LEON TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 630, LIMITED FROM SURFACE TO 9050' BEING 100' BELOW DEPTH PRODUCING PERFORATION AS SEEN IN WHEELER 10, SHELBY COUNTY, TX | | Y | 0.1840 | 0.1840 | |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-18-1999 FROM HOWELLS BENNIE PONDHILL ET UX TO MIKE TUCK RECORDED VOLUME 534 PAGE 857 AND 9.71 ACRES DESCRIBED IN EXHIBIT A IN SPECIAL WARRANTY DEED DATED 3-6-1993 | | Y | 0.0419 | 0.0419 | |

**EXHIBIT A**
**LEASES**

| OH TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDKD NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230560.064 | ALBERT B BANTA TR U/W | ENDURO OPERATING LLC | 11/17/2006 | TX | SHELBY | 1070 | 553 | 2007-46 | 11052 | 19.619 ACRES, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THAT SAME LAND DESCRIBED AS SAID LAND IN WARRANTY DEED DATED 12-23-2002 FROM MA TOAS STHAKER ET UX TO RICHARD ELLIOTT RECORDED IN VOLUME 923 PAGE 989 WHICH IS INCLUDED IN THE NONLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9979' BEING 200' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1D, SHELBY COUNTY, TX | Y | | 0.6087 | 0.6087 | BEING 120.193 ACRES OF LAND, MORE OR LESS, SOMETIMES CALLED 120 ACRES, LOCATED IN THE JAMES HOOPER SURVEY, A-275, J. HINTON SURVEY, A-289, AND THE R. HOOPER SURVEY, A-356, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED MAY 26, 1926 FROM L. J. CURTIN TO R. B. EDSON WHICH IS RECORDED, WHICH MINERAL DEED IS RECORDED IN VOLUME 113, PAGE 290 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 5332 | FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.0 ACRES, LIMITED FROM SURFACE TO 9979' BEING 200' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1D, SHELBY COUNTY, TX 7.0 ACRES SURVEYED AC ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 5-26-1930 FROM J. CURTIN TO B HJODEN ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 1.6456 | 1.6456 | |
| | | | | | | | | | | 5333 | 8.0 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS FIRST TRACT IN A WARRANTY DEED DATED 12-23-1948 FROM J F PATTERSON ET UX TO NOAH HUBURN ET AL RECORDED IN VOLUME 234 PAGE 444 LESS AND EXCEPT 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1988 FROM J STATE IT UO TO LM UPHENDH RECORDED IN VOL 441 PAGE 303 LEAVING 85.48 ACRES | Y | | 1.7883 | 1.7883 | |
| | | | | | | | | | | 5334 | 10.5 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1988 FROM J STATE IT UO TO LM UPHENDH RECORDED IN VOL 441 PAGE 303 | Y | | 0.2114 | 0.2114 | |
| | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 9, 1970, EXECUTED BY JOYCE CONNOTON, BARRY L. HUGHES, BART W. HUGHES, AND ODIS BRENT HUGHES TO JOY CONNOTON, BARRY L. HUGHES, BART W. HUGHES AND ODIS BRENT HUGHES, SAID DEED BEING RECORDED IN VOLUME 760, PAGE 690 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS, LESS AND EXCEPT 390 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987, EXECUTED BY FRANK SURLES, ET AL TO TIMOTHY FANN CROKER, ET AL, SAID DEED BEING RECORDED IN VOLUME 917, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LEAVING 45.04 ACRES OF LAND | Y | | 0.9374 | 0.9374 | |
| | | | | | | | | | | 5336 | BEING 0.50 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987 EXECUTED BY FRANK SURLES, ET AL TO TIMOTHY FANCK HAN RECORDED IN VOLUME 917, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. | N | | 0.0200 | 0.0200 | |
| | | | | | | | | | | 5327 | 21.0 ACRES LOCATED IN THE R HOOPER SURVEY A-269, AND THE J HINTON SURVEY A-289, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN EXHIBIT B IN A SPECIAL WARRANTY DEED DATED 6-4-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR RECORDED IN VOLUME 775, PAGE 430, LIMITED FROM SURFACE TO 9979' BEING 200' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1D, SHELBY COUNTY, TX | Y | | 0.4383 | 0.4383 | |
| | | | | | | | | | | 5329 | 68.8 ACRES SURVEYED AC ORIGINALLY CALLED 68.8 AC MORE OR LESS, LOCATED IN THE J. M. HOOPER SURVEY, A-275, R. HOOPER SURVEY, A-356 & THE J. HINTON SURVEY, A-289, SHELBY COUNTY TEXAS, BEING THAT SAME LAND DESCRIBED IN A WARRANTY DEED THAT AND EXCLUDED FROM THE ENCORE OPERATING, L.P. NONLES GAS UNIT 8 ARE A PART OF A CALLED 88.8 AC IN TRACT, DESCRIBED IN A WARRANTY DEED DATED 12-23-2002 FROM MA TOAS STHAKER T UX, JOHN K. STHAKER, TRUSTEE, KATHRYN FAUSETT, RECORDED IN VOLUME 923 PAGE 989 - WHICH IS EXCLUDED FROM THE NONLES GAS UNIT (TRACT 11), LIMITED FROM SURFACE TO 9979' BEING 200' BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 1D, SHELBY COUNTY, TX | Y | | 1.4250 | 1.4250 | |
| | | | | | | | | | | 5330 | 8.8 AC SURVEYED AC ORIGINALLY CALLED 21.7 AC LOCATED IN THE J HINTON SURVEY, A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT (5 ACRES) & 3RD TRACT IN WARRANTY DEED DATED 4-6-1993 FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOLUME 775, PAGE 430, LESS & EXCEPT THOSE CERTAIN 14.40 ACRES BELOW SURFACE AS SET R IN WHEELER 1D, SHELBY COUNTY, TX | Y | | 0.1840 | 0.1840 | |
| | | | | | | | | | | 5331 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS BEING THE SAME LAND DESCRIBED AS THE 1ST TRACT IN A WARRANTY DEED DATED 7-30-1977 FROM MAI SPEDIA CHUROUT TO JACK DICKERSON AC 201 ACRES OUT OF 120.193 ACRES, SOMETIMES CALLED 120 ACRES, LOCATED IN THE JAMES HOOPER | Y | | 0.0419 | 0.0419 | |

Exhibit A - 166

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD NRT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | ARCADIA CHURCH OF CHRIST | ENDURO OPERATING LLC | 11/16/2006 | TX | SHELBY | 1070 | 834 | 2007-140 | 5331 | SURVEY A-275, THE J HINTON SURVEY A-289 AND THE W HOOPER SURVEY A-356, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 2-26-1924 FROM A J CURTIN TO R E EDGAR ET AL RECORDED IN VOLUME 133 PAGE 290 LESS AND EXCEPT 109.473 (100.276 ACRES DESCRIBED IN WARRANTY DEED DATED 7-18-1977 FROM HENRILLE RENNIE FENDRELL ET UX TO MIKE TUCK RECORDED IN VOLUME 516 PAGE 87) AND 8.73 ACRES DESCRIBED IN EXHIBIT A IN SPECIAL WARRANTY DEED DATED 9-8-1993 FROM RAYMOND GENE DEAN TO MIKE TUCK RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.01 ACRES, LIMITED FROM SURFACE TO 100'BC BEING 100'BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 05, SHELBY COUNTY, TX | Y | | 1.0050 | 1.0050 | BEING 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM A J FENDRELL ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE C DE ROSOURCES, INC - ADAMS GU #1 WELL (API #42-419-31550), W |
| FEE | 42.00360.001 | NORMAN A ROSS ET UX | ENDURO OPERATING LLC | 3/20/2007 | TX | SHELBY | 1080 | 541 | 2007-2395 | 5332 | 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-16-1973 FROM A J FENDRELL ET UX TO ARCADIA CHURCH OF CHRIST RECORDED IN VOL 491 PAGE 660. [ALSO DESCRIBED AS:] 2.01 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, THE J HINTON SURVEY A-289 AND THE W HOOPER SURVEY A-356, SOMETIMES CALLED 333 ACRES, LOCATED IN THE JAMES HOOPER SURVEY A-275, THE J HINTON SURVEY A-289 AND THE W HOOPER SURVEY A-356, BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 2-26-1924 FROM A J CURTIN TO R E EDGAR ET AL RECORDED IN VOLUME 133 PAGE 290 LESS AND EXCEPT 109.473 (100.276 ACRES DESCRIBED IN WARRANTY DEED DATED 7-18-1977 FROM HENRILLE RENNIE FENDRELL ET UX TO MIKE TUCK RECORDED IN VOLUME 516 PAGE 87) AND 8.73 ACRES DESCRIBED IN EXHIBIT A IN SPECIAL WARRANTY DEED DATED 9-8-1993 FROM RAYMOND GENE DEAN TO MIKE TUCK RECORDED IN VOLUME 775 PAGE 430 LEAVING 2.01 ACRES, LIMITED FROM SURFACE TO 100'BC BEING 100'BELOW DEEPEST PRODUCING PERFORATION AS SEEN IN WHEELER 05, SHELBY COUNTY, TX | Y | | 2.7771 | 2.7771 | 79.4CRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1934 FROM L J CURTIN TO R E EDGON ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB- |
| FEE | 42.00360.0AM | JANET ROSS HOPPERS | ENDURO OPERATING LLC | 3/20/2007 | TX | SHELBY | | | 2007007502 11 | 5332 | 722.0R5 SURVEY 01-IAC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1934 FROM L J CURTIN TO R E EDGON ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 2.7771 | 2.7771 | 79.4CRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1934 FROM L J CURTIN TO R E EDGON ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB- SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL OIL, GAS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.00360.0AO | HONEY MEYER | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 2007000690 00 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE FIRST TRACT IN A WARRANTY DEED DATED 12-21-1943 FROM F J PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-12-1984 FROM J D PATE ET UX TO AP GIPUURD RECORDED IN VOL 461 PAGE 103.5 LEAVING 85.85 ACRES | Y | | 0.2385 | 0.2385 | 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THE FIRST TRACT IN A WARRANTY DEED DATED 12-21-1943 FROM F J PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-12-1984 FROM J D PATE ET UX TO AP GIPUURD RECORDED IN VOL 461 PAGE 103.5 LEAVING 85.85 ACRES |
| FEE | 42.00360.0AO | HONEY MEYER | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, | Y | | 0.0282 | 0.0282 | |

Exhibit A - 367

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDROYMT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42300560AP | LYNDA CRAWFORD ABSHIRE | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 31 | 5333 | SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 (PATTI ET UR TO LM UPCHURCH) RECORDED IN VOL 441 PAGE 1013; 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 (PATTI ET UR TO LM UPCHURCH) RECORDED IN VOL 441 PAGE 1013; LEAVING 85.65 ACRES | | | 1.4308 | 1.4308 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 LEAVING 85.65 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 (PATTI ET UR TO LM UPCHURCH) RECORDED IN VOL 441 PAGE 1013 | Y | | 0.1692 | 0.1692 | |
| FEE | 42300561AIQ | MICHAEL RAY MCNEIL | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 32 | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 | Y | | 0.7154 | 0.7154 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 0 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 | Y | | 0.0846 | 0.0846 | |
| FEE | 42300562AIR | GEORGIA CLEM | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 33 | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 | | | 0.4769 | 0.4769 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464; LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM 0 IN VOL 441 PAGE 1013 | Y | | 0.0564 | 0.0564 | |

Exhibit A - 568

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.046 | JUDY HAMES | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 34 | 5353 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | | 0.2862 | 0.2862 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5354 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0338 | 0.0338 | |
| FEE | 42.00360.047 | MARVIN MICHEL | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 35 | 5353 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.7154 | 0.7154 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5354 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0846 | 0.0846 | |
| FEE | 42.00361.046 | CAROLYN T HASKELL | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 36 | 5353 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 1.4308 | 1.4308 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5354 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J O PATT ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.1692 | 0.1692 | |

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00160.000 | KAREN HARRISON | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 37 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | | 0.2385 | 0.2385 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | | Y | 0.0282 | 0.0282 | |
| FEE | 42.00160.000 | HOLLY LATHAM | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 38 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | Y | 0.2385 | 0.2385 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | | Y | 0.0282 | 0.0282 | |
| FEE | 42.00160.000 | DEBORAH BOYD | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070049 39 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | Y | 0.4709 | 0.4709 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-23-1945 FROM F.F PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-13-1968 FROM J.D PATE ET UX TO J.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | | Y | 0.0564 | 0.0564 | |

Exhibit A - 170

EXHIBIT A
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00560.0AY | MAGGIE SIMS | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070009 40 | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HANDOVER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F FATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.65 ACRES | Y | | 1.4308 | 1.4308 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HANDS HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F FATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.65 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.1692 | 0.1692 | |
| FEE | 42.00560.0AZ | JOHN TED BRUNER | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070009 41 | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HANDS HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F FATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.65 ACRES | Y | | 0.2395 | 0.2395 | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0282 | 0.0282 | |
| FEE | 42.00560.0BA | JIM THOMAS | ENDURO OPERATING LLC | 6/15/2007 | TX | SHELBY | | | 20070052 48 | 5333 | 85.65 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HANDS HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F FATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.65 ACRES | Y | | 0.2862 | 0.2862 | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D HILT ET UX TO JM UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0338 | 0.0338 | |

Exhibit A - 171

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDUSEDNET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | JIMMIE LOU WILSON | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070002 49 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 1.4308 | 1.4308 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.1692 | 0.1692 | |
| FEE | 42.00360.00C | DOLLY JO SHULTZ | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070002 50 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 0.7154 | 0.7154 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0846 | 0.0846 | |
| FEE | 42.00360.000 | JAN WOOD | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070002 51 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | Y | | 0.2862 | 0.2862 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F F PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AM HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0338 | 0.0338 | |

Exhibit A - 172

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | NET MET | ENDORO NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | SUSAN LANGFORD | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070302 52 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-12-1945 FROM F A PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 LEAVING 83.85 ACRES | Y | | 1.6308 | 1.6308 | | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-12-1945 FROM F A PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 LEAVING 83.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103. | Y | | 0.1692 | 0.1692 | | |
| FEE | 42.00360.000 | WEBLE THOMAS JR | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070061 13 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-12-1945 FROM F A PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 LEAVING 83.85 ACRES | Y | | 0.4700 | 0.4700 | | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103. | Y | | 0.0564 | 0.0564 | | |
| FEE | 42.00360.000 | SUZANNE HOLLANDSWORTH | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070205 90 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-12-1945 FROM F A PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 LEAVING 83.85 ACRES | Y | | 0.1567 | 0.1567 | | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J AMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-12-1945 FROM F A PATTERSON ET UX TO NOAH HILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 LEAVING 83.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103. | Y | | 0.0188 | 0.0188 | | |

Exhibit A - 177

**EXHIBIT A**

**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | COWNERSS | NET ACRES | EXPAND NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.000 | THOMAS EARL JOHNSON | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070057 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES | | Y | 0.1590 | 0.1590 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 | | Y | 0.0188 | 0.0188 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 |
| FEE | 42.00360.000 | JOHN THOMAS | ENDURO OPERATING LLC | 6/15/2007 | TX | SHELBY | | | 20070061 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES | | Y | 0.2862 | 0.2862 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 | | Y | 0.0338 | 0.0338 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 |
| FEE | 42.00360.000 | FRANK SCHUSTER | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070061 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES | | Y | 0.2862 | 0.2862 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 10-4 1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 LEAVING 85.85 ACRES |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 | | Y | 0.0338 | 0.0338 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 661 PAGE 1031 |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | LG LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORD NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.086 | CLAUDETTE WELCH | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070004 64 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T. PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T. PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | | | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O | | Y | | 1.4326 | 1.4326 |
| | | | | | | | | | | | | | Y | | 0.1692 | 0.1692 |
| FEE | 42.00360.086. | CHRISTY ABBEY PALLEN | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070061 04 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | | | |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, | | Y | | 0.7154 | 0.7154 |
| | | | | | | | | | | | | | Y | | 0.0846 | 0.0846 |
| FEE | 42.00360.0BM | MAXINE CRAWFORD STEPHENS | ENDURO OPERATING LLC | 6/1/2007 | TX | SHELBY | | | 20070061 10 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F.T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM O PATE ET UX TO I.M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES | | Y | | 1.4328 | 1.4309 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, | | Y | | 0.1692 | 0.1692 |

Exhibit A - 171

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42,00560,0BN | STEPHEN RUBESCH | ENDURO OPERATING LLC | 6/15/2007 | TX | SHELBY | | | 20070001 05 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F F PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 83.85 ACRES | Y | | 0.2185 | 0.2185 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F F PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0282 | 0.0282 | |
| FEE | 42,00560,0BO | BARBARA JOHNSON | ENDURO OPERATING LLC | 8/1/2007 | TX | SHELBY | | | 20070001 40 | 5332 | 72.0 (IR SURVEY?) OR, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-26-1924 FROM J F PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 0.1029 | 0.1029 | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1924 FROM L L CURTIN TO R R EDDINS ET AL, RECORDED IN VOLUME 132 PAGE 303. HOOP AM AND (NO/ HSDFAA AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LIME FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND |
| FEE | 42,00560,0BP | BETTY JANE LANGSTON | ENDURO OPERATING LLC | 10/11/2007 | TX | SHELBY | | | 20070001 26 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F F PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 83.85 ACRES | Y | | 0.7154 | 0.7154 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F F PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1948 FROM J D PATTE ET UX TO UP UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0846 | 0.0846 | |
| FEE | 42,00560,0BQ | OR WALTER BOYER JR | ENDURO OPERATING LLC | 8/1/2007 | TX | SHELBY | | | 20070001 45 | 5332 | 72.0 (IR SURVEY?) OR, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, | Y | | 0.1029 | 0.1029 | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-16-1924 FROM L L CURTIN TO R R EDDINS ET AL, RECORDED IN VOLUME 132 PAGE 303. HOOP AM AND (NO/ HSDFAA AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |

Exhibit A - 176

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.08R | SUE YANKIE HALLIBURTON | 10/11/2007 | TX | SHELBY | | | 20070091 64 | 5333 | LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 1-26-1926 FROM L GUFFIN TO R K EDSON ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | 0.0000 | 1.4328 | 1.4328 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F J PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 LEAVING 85.85 ACRES |
| | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. | Y | 0.0000 | 0.1692 | 0.1692 | |
| FEE | 42.00360.09R | ENOCH ROBECH | 6/1/2007 | TX | SHELBY | | | 20070091 27 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F J PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 ... 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. | Y | | 0.2385 | 0.2385 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F J PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. |
| | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. | Y | | 0.0292 | 0.0292 | |
| FEE | 42.00360.08T | DIANNA ABBY BRADY | 6/1/2007 | TX | SHELBY | | | 20070091 28 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT | Y | | 0.7154 | 0.7154 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1945 FROM F J PATTERSON ET UX TO NOAH MILBURN ET AL RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 7-23-1968 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. |

Exhibit A_177

**EXHIBIT A**

**LEASES**

| GM TYPE | LAND NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5334 | IN A WARRANTY DEED DATED 11-2-1948 FROM F F PATTERSON ET UX TO NOAH MUILKEN ET AL RECORDED IN VOLUME 254 PAGE 464. LESS AND EXCEPT: 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-23-1948 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. LEAVING 85.85 ACRES | | | 0.0846 | 0.0846 | IN A WARRANTY DEED DATED 11-2-1948 FROM F F PATTERSON ET UX TO NOAH MUILKEN ET AL RECORDED IN VOLUME 254 PAGE 464 ... 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303. |
| FEE | 42.00360.090 | MARILYN CHAPPELL | ENDURO OPERATING LLC | 8/3/2007 | TX | SHELBY | | | 2007071 41 | 5332 | 72.0 BY SURVEY EQ-AC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 0.1029 | 0.1029 | HADFAR AND DN4 I N0DFAR AE TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED (100) FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE ... 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303. |
| FEE | 42.00360.09M | SISTER REGINA TREICHE | ENDURO OPERATING LLC | 10/2/2007 | TX | SHELBY | | | 2007091 29 | 5332 | 72.0 BY SURVEY EQ-AC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 0.0171 | 0.0171 | HADFAR AND DN4 I N0DFAR AE TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED (100) FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE ... |
| FEE | 42.00360.09W | LUCILLE MARIE BRYAN | ENDURO OPERATING LLC | 10/11/2007 | TX | SHELBY | | | 2007009 23 | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1948 FROM F F PATTERSON ET UX TO NOAH MUILKEN ET AL RECORDED IN VOLUME 254 PAGE 464 AND LESS AND EXCEPT: 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-23-1948 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. LEAVING 85.85 ACRES | Y | | 0.7154 | 0.7154 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1948 FROM F F PATTERSON ET UX TO NOAH MUILKEN ET AL RECORDED IN VOLUME 254 PAGE 464 ... 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-23-1948 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. |
| | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 11-23-1948 FROM I D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0846 | 0.0846 | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303. |
| FEE | 42.00360.0BB | JILL ANNE MASON | ENDURO OPERATING LLC | 11/8/2007 | TX | SHELBY | | | 2007009 65 | 5332 | 72.0 BY SURVEY EQ-AC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1926 FROM L J CURTIN TO R B EDGINT ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 0.0578 | 0.0578 | HADFAR AND DN4 I N0DFAR AE TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED (100) FEET ... |

Exhibit A - 178

**EXHIBIT A**

**LEASES**

| GSI TYPE | LEASE NO | LEASE NAME | LESSEE NAME | REC COUNTY | ST | EFF DATE | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360-089 | CATHLEEN GEYER | ENDURO OPERATING LLC | SHELBY | TX | 11/5/2007 | | | 2007009 69 | 5332 | 72.0 (FE SURVEYS) HC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | | 0.054 | | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| FEE | 42.00360-082 | SUSAN WILKINSON | ENDURO OPERATING LLC | SHELBY | TX | 11/5/2007 | | | 2007009 68 | 5332 | 72.0 (FE SURVEYS) HC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | | 0.054 | | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| FEE | 42.00360-0XX | CAROLE DEVINE | ENDURO OPERATING LLC | SHELBY | TX | 11/5/2007 | | | 2007009 66 | 5332 | 72.0 (FE SURVEYS) HC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | | 0.054 | | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| FEE | 42.00360-0XX | DIANE LOUISE CONNER | ENDURO OPERATING LLC | SHELBY | TX | 11/5/2007 | | | 2007009 67 | 5332 | 72.0 (FE SURVEYS) HC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | | 0.054 | | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |
| FEE | 42.00360-0CC | CONSIDERATION OF DEVINE PKG | ENDURO OPERATING LLC | SHELBY | TX | 12/31/2009 | | | 2007009 64 | 5332 | 72.0 (FE SURVEYS) HC, ORIGINALLY CALLED 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. | Y | | 1.540 | | 79 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-26-1924 FROM J. I CURTIN TO F.B EDONT ET AL RECORDED IN VOLUME 132 PAGE 303. INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION. |

Exhibit A - 179

**EXHIBIT A**

LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | GROSS NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230360.000 | PELICAN VENTURES INC. | ENDLINE OPERATING LLC | 2/13/2008 | TX | SHELBY | | | 20080022 43 | 14132 | 37.25 (95.9 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-356, SHELBY CO, TX, BEING THE SE OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | 0.0000 | 40 ACRES OF LAND, MORE OR LESS, OUT OF THE NE/2 OF THAT CERTAIN TRACT CONTAINING 80.0 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE RICHARD HOOPER'S SURVEY, A-356, SHELBY COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE, ET UX, EVILLA PATE, RECORDED IN VOL 481 PAGE 103 11.6H PAG BI-83 ACRES ... LESS AND EXCEPT ... 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 12-12-1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT ... |
| | | | | | | | | | | | 14133 | 37.25 (95.9 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-356, SHELBY CO, TX, BEING THE SE OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 12-12-1945 FROM F T PATTERSON ET UX TO NOAH WILBURN ET AL, RECORDED IN VOLUME 254 PAGE 464 LESS AND EXCEPT | Y | | 5.0368 | 5.0368 | |
| | | | | | | | | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER'S SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-12-1948 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 103 | Y | | 0.5955 | 0.5955 | |
| | | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 8, 1993 EXECUTED BY JOY COVINGTON, BARRY V HUGHES, BART M HUGHES, AND GOB BRENT HUGHES TO JOY COVINGTON, BARRY V HUGHES, BART M HUGHES AND GOB BRENT HUGHES AND RECORDED IN RECORDED IN VOLUME 700, PAGE 650 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. LESS AND EXCEPT ... 44.04 ACRES OF LAND | N | | 2.5838 | 2.5838 | |
| | | | | | | | | | | | 5336 | BEING 36 ACRES OF LAND, MORE OR LESS, OUT OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987 EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | Y | | 0.9600 | 0.0563 | |

Exhibit A, 390

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | NET ACRES | ENDURO NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00060.0CK | UTTER MAE SNEED BURK | ENDURO OPERATING LLC | 2/13/2008 | TX | SHELBY | | | 20080022 42 | 14132 | 37.25 OR 5 SURVEYS 01 4C, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-556, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.E. PATE ET UX, ET VILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | | 0.0000 | 40 ACRES OF LAND, MORE OR LESS, OUT OF THE N/2 OF THAT CERTAIN TRACT CONTAINING 80.0 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE RICHARD HOOPER'S SURVEY, A-556, SHELBY COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E.PATE, ET UX, ET VILLA PATE, RECORDED IN VOL.284, PG 501, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 14133 | 37.25 OR 5 SURVEYS 01 4C, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-556, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E. PATE ET UX, ET VILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | | 0.0000 | 40 ACRES OF LAND, MORE OR LESS, OUT OF THE S/2 OF THAT CERTAIN TRACT CONTAINING 80.0 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE RICHARD HOOPER'S SURVEY, A-556, SHELBY COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E.PATE, ET UX, ET VILLA PATE, RECORDED IN VOL.284, PG 501, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 5333 | 8.65 ACRES OUT OF 96.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F FATTERSON ET UX TO M HOOPER WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT 8.65 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-13-1948 FROM J PATE ET UX TO AN UPDAUERO RECORDED IN VOL 451 PAGE 1013 LEAVING 8.65 ACRES | Y | | 1.2502 | | 1.2502 | 8.65 ACRES OUT OF 96.4 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F FATTERSON ET UX TO M HOOPER WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 |
| | | | | | | | | | | 5334 | 10.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-13-1948 FROM J PATE ET UX TO AN UPDAUERO RECORDED IN VOL 451 PAGE 1013 | Y | | 0.1489 | | 0.1489 | 10.13 ACRES (ESTIMATED), M/L, BEING THE S/2 OF THE 20.26 ACRES, RICHARD HOOPER'S SURVEY, THE PATENT FOR WHICH IS DATED 06/13/1906, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL 51, PG 391, DEED RECORDS, SHELBY CO, TX, LESS & EXCEPT 22 AC (ESTIMATED), M/L, BEING THAT PORTION OF 20.26 AC, M/L, THE LANDS DESCRIBED AS THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 09/06/1991, FROM RAYMOND JUNE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOL 775, PG 400, OFFICIAL PUBLIC RECORDS, SHELBY CO, TX, INSOFAR AS THE 22.04 AC 2ND TRACT IS LOCATED WITHIN THE LATERAL BOUNDARIES OF THE S/2 OF THE RICHARD HOOPER'S SURVEY, A-556, SHELBY CO, TX. 8.65 ACRES OUT OF 96.4ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-21-1945 FROM F PATTERSON ET UX TO M HOOPER WILBURN ET AL, RECORDED IN VOLUME 234 PAGE 464 LESS AND EXCEPT |
| FEE | 42.00060.001 | MALCOLM H SNEED JR | ENDURO OPERATING LLC | 2/13/2008 | TX | SHELBY | | | 20080023 30 | 14132 | 37.25 OR 5 SURVEYS 01 4C, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-556, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.E. PATE ET UX, ET VILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | | 0.0000 | 40 ACRES OF LAND, MORE OR LESS, OUT OF THE N/2 OF THAT CERTAIN TRACT CONTAINING 80.0 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE RICHARD HOOPER'S SURVEY, A-556, SHELBY COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E.PATE, ET UX, ET VILLA PATE, RECORDED IN VOL.284, PG 501, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 14133 | 37.25 OR 5 SURVEYS 01 4C, LOCATED IN THE RICHARD HOOPER'S SURVEY, A-556, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E. PATE ET UX, ET VILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | | 0.0000 | 40 ACRES OF LAND, MORE OR LESS, OUT OF THE S/2 OF THAT CERTAIN TRACT CONTAINING 80.0 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE RICHARD HOOPER'S SURVEY, A-556, SHELBY COUNTY, TEXAS, AND BEING MORE PARTICULARLY DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.E.PATE, ET UX, ET VILLA PATE, RECORDED IN VOL.284, PG 501, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |

Exhibit A - 193

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD CNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDUED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4190040.00M | BILLIE JEAN DAVID APPLE | ENDURO OPERATING LLC | 2/26/2008 | TX | SHELBY | | | | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F I PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464. LESS AND EXCEPT 10.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-11-1988 FROM O PATE ET UX TO TOM UPCHURCH RECORDED IN VOL 461 PAGE 1013. LEAVING 85.85 ACRES | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5334 | 10.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-11-1988 FROM O PATE ET UX TO TOM UPCHURCH RECORDED IN VOL 461 PAGE 1013. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5335 | BEING 45 ACRES OF LAND, MORE OF LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 6, 1993, EXECUTED BY JOY CHRISTIAN, BARRY H. HUGHES, BART W. HUGHES AND DOSS BRENT HUGHES AND RECORDED IN RECORDED IN VOLUME 780, PAGE 663 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. LESS AND EXCEPT .96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE M A HOOPER SURVEY, A-174, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987, EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LEAVING 44.04 ACRES OF LAND | Y | | 0.6439 | 0.6439 | |
| | | | | | | | | | | 5336 | BEING 0.96 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1987 EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | Y | | 0.0141 | 0.0141 | 30.0 AC (ESTIMATED), M/L, BEING THE N/2 OF THE R60 ACRES RICHARD HOOPER SURVEY, THE PATENT FOR WHICH IS DATED (A) 07/23/1890, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL 51, PG 390, DEED RECORDS, SHELBY CO, TX, LESS & EXCEPT 30.0 AC (ESTIMATED), M/L, BEING THAT PORTION OF 60 AC, M/L (DESCRIBED AS THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 09/06/1991, FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOL 771, PG 461, OFFICIAL PUBLIC RECORDS, SHELBY CO, TX, INSOFAR AS THE 21.04 AC 2ND TRACT IS LOCATED WITHIN THE LATERAL BOUNDARIES OF THE N/2 OF THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. 43.0 AC (ESTIMATED), M/L, BEING THE S/2 OF THE R60 AC RICHARD HOOPER SURVEY, THE PATENT FOR WHICH IS DATED 08/31/1874, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL 51, PG 390, DEED RECORDS, SHELBY CO, TX, LESS & EXCEPT 22.04 AC (ESTIMATED), M/L, BEING THAT PORTION OF 21.04 AC, M/L THE LAND DESCRIBED AS THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 09/06/1991, FROM RAYMOND GENE TAYLOR TO CAROLYN JEAN TAYLOR, RECORDED IN VOL 771, PG 461, OFFICIAL PUBLIC RECORDS, SHELBY CO, TX, INSOFAR AS THE 21.04 AC 2ND TRACT IS LOCATED WITHIN THE LATERAL BOUNDARIES OF THE S/2 OF THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F I PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464 |
| | | | | | | | | | 20080321 31 | 14132 | 37.25 (SF) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY A-356, SHELBY CO, TX, BEING THE NE OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 14133 | 37.25 (SF) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY A-356, SHELBY CO, TX, BEING THE SE OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5333 | 85.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-1-1945 FROM F I PATTERSON ET UX TO NOAH WILBURN ET AL RECORDED IN VOLUME 234 PAGE 464. LESS AND EXCEPT 10.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-11-1988 FROM O PATE ET UX TO TOM UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.0000 | 0.0000 | |

Exhibit A - 382

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSER NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42300500-SON | TERRI LGERBER MIN TRUST | ENGURD OPERATING LLC | 2/13/2008 | TX | SHELBY | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 12-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. | Y | | 0.0000 | 0.0000 | |
| | | | | | | | | 20000063 | 58 | 5335 | BEING 45 ACRES OF LAND, MORE OR LESS, OUT OF AND A PART OF THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN MINERAL DEED DATED NOVEMBER 9, 1993, EXECUTED BY JOY CONNOLTON, BARRY V. HUGHES, BART M. HUGHES AND ODIS BRENT HUGHES TO JOY CONNOLTON, BARRY V. HUGHES, BART M. HUGHES AND ODIS BRENT HUGHES, AND RECORDED IN VOLUME 760, PAGE 650 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS, LESS AND EXCEPT: .96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1997, EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS LEAVING 44.04 ACRES OF LAND | Y | | 0.6459 | 0.6459 | |
| | | | | | | | | | | 5336 | BEING .96 ACRES OF LAND, MORE OF LESS, LOCATED IN THE JAMES HOOPER SURVEY A-274, AND BEING MORE PARTICULARLY DESCRIBED IN THAT CERTAIN DEED DATED MARCH 20, 1997 EXECUTED BY FRANK HUGHES, ET AL TO TIMOTHY YANCY AND RECORDED IN VOLUME 673, PAGE 698 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS | Y | | 0.0341 | 0.0341 | |
| FEE | 42300501-SOO | FRANCES MANNIN NORTHCUTT | ENGURD OPERATING LLC | 1/14/2009 | TX | SHELBY | | | 20000509 | 71 | 5333 | 83.85 ACRES OUT OF 96 ACRES OF LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT IN A WARRANTY DEED DATED 11-2-1968 FROM F HATTERSON ET UX TO NDIAM HAVELKEN IN A WARRANTY DEED DATED 11-2-1968 | Y | | 4.6040 | 4.6949 | |

Exhibit A - 183

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00360.00F | ROBERT A NORTHCUTT | ENDURO OPERATING LLC | 1/14/2009 | TX | SHELBY | | | | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013. LEAVING 85.85 ACRES | | | 0.5531 | 0.5531 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER'S SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| FEE | 42.00360.00I | RAYMOND ELMORE | ENDURO OPERATING LLC | 4/23/2009 | TX | SHELBY | | | 20090008 63 | 5334 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 | Y | | 0.5531 | 0.5531 | 10.15 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER'S SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-23-1968 FROM J D PATE ET UX TO J M UPCHURCH RECORDED IN VOL 461 PAGE 1013 |
| | | | | | | | | | | | | | | | | HOOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| | | | | | | | | | 20090004 24 | 11052 | 19.619 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, R HOOPER SURVEY A-356 AND THE J MEADOW SURVEY... | Y | | 0.0743 | 0.0743 | HOOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED... |
| | | | | | | | | | | 5327 | | Y | | 0.0797 | 0.0797 | |
| | | | | | | | | | | 5329 | | Y | | 0.2391 | 0.2391 | |
| | | | | | | | | | | 5330 | | Y | | 0.0334 | 0.0334 | |
| | | | | | | | | | | 5331 | | Y | | 0.0076 | 0.0076 | |

Exhibit A - 104

**EXHIBIT A**

**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDROD NET | UA LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-035636537 | PAT FINNEGAN MCGOWAN | ENDURO OPERATING LLC | 11/12/2007 | TX | SHELBY | | | 20100100 21 | 5332 | 72.0 HY, CALLED 79 AC, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-276, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 1-26-1926 FROM L J CLIFTON TO R K EDONN ET AL RECORDED IN VOLUME 132 PAGE 303 | Y | | 0.1875 | 0.1875 | 72.0 AC, CALLED 79 AC, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY A-275 AND THE JAMES HOOPER SURVEY A-276, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 1-26-1926 FROM L J CLIFTON TO R K EDONN ET AL RECORDED IN VOLUME 132 PAGE 303 |
| FEE | 42-00361.006 | DESERT WHEELER | TRIPLE J INVESTMENTS INC | 2/16/2004 | TX | SHELBY | 985 | 376 | 2004-1697 | 5345-V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS BELOW 8M TO 8M | N | 0.0000 | 24.0835 | 24.0835 | 179 ACRES OF LAND, MORE OR LESS, AND BEING PART OF THE J M HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS A TRACT IN THE FIRST PART OF THAT CERTAIN PARTITION DEED DATED 6-18-1999 BETWEEN FONDA WHEELER BURGAY AND DESERT WHEELER RECORDED IN VOLUME 860 PAGE 93. ALSO DESCRIBED AS 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN |
| | | | | | | | | | | 5345-V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS BELOW 8847 TO 9170' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5345-V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5345-V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5345-V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5345-V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5345-V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | N | 0.0000 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5385 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL. 213 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8347 | Y | 77.8990 | 24.0835 | 24.0835 | |
| | | | | | | | | | | 5346-V1 | 7160.00 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE STANDING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF | N | | 22.7544 | 22.7544 | |

Exhibit A - 185

EXHIBIT A
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EXP DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGOVT INT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5346.V2 | A CALLED 19.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9097' TO BASE OF TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 22.7544 | 22.7544 | |
| | | | | | | | | | | 5346.V3 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, LP. NON/LEGAL DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10700' | N | | 22.7544 | 22.7544 | |
| | | | | | | | | | | 5346.V3 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, LP. NON/LEGAL UNIT AND ARE A PART OF A CALLED 19.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10700' | Y | | 22.7544 | 22.7544 | |
| | | | | | | | | | | 5346 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, LP. NON/LEGAL UNIT AND ARE A PART OF A CALLED 19.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10700' | Y | 73.6000 | 22.7544 | 22.7544 | |
| | | | | | | | | | | 5347 | 25 ACRES OF LAND, MORE OR LESS, IN THE J.M HOOPER SURVEY A-274, SHELBY COUNTY, TEXAS, AND BEING THE FIFTH TRACT DESCRIBED IN A PARTITION DEED DATED 6-18-1999 BETWEEN FONDA WHEELER BURGAY AND DELBERT WHEELER RECORDED IN VOLUME 860 PAGE 93. | Y | 25.0000 | 25.0000 | 25.0000 | |
| FEE | 4226061.000 | MARY F GAUGH | DALE RESOURCES (JOLT TEXAS) | 6/9/2004 | TX | SHELBY 993 | | | 2006 3712 | 1 | | | | | | FIRST TRACT: 157.7 ACRES, MORE OR LESS, FORMERLY CALLED 53.5 ACRES LOCATED IN THE B WHEELER SURVEY A-791, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM E D CAMPBELL ET UX TO C CLOCK DATED 3-26-1959 RECORDED IN VOLUME 197 PAGE 508. SECOND TRACT: 12.00 ACRES, MORE OR LESS, LOCATED IN THE J D REGOTTI SURVEY A-1348, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A J DUNTY UX TO M A CHILDS DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 15. THIRD TRACT: 155.00 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM R PAGE ET UX TO C C CLOCK DATED 2-18-1936 RECORDED IN VOLUME 113 PAGE 421. |
| | | | | | | | | | | 5345.V1 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9097' TO 10460' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW BEAP TO 9170' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM TO 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9097' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345.V6 | 77.899 ACRES INCLUDED IN THE MOBILE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10660' TO 11060' | N | 0.0000 | 0.6323 | 0.6323 | |

**EXHIBIT A**
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC-COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM DESC | NET ACRES | ENDORO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 419936.000 | JEANNE COLLIER NICHOLSON | DALE RESOURCES (EAST TEXAS) | 6/6/2004 | TX | SHELBY | 992 | 6 | 2004-3470 | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO BASE | Y | | | 0.0323 | 0.0323 | FIRST TRACT: 59.7 ACRES, MORE OR LESS, (FORMERLY CALLED 59.5 ACRES) LOCATED IN THE B WHEELER SURVEY A-781, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM S O CAMPBELL ET UX TO C C LOCKE DATED 3-26-1939 RECORDED IN VOLUME 197 PAGE 508. |
| | | | | | | | | | | 5346 | 77.60 (FF SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCINO-DRYDENS ENCORE WELL UNIT ABOVE AS A PART OF A CALLED 116.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9,050' | N | | 0.0888 | 0.0888 | SECOND TRACT: 113.00 ACRES, MORE OR LESS, LOCATED IN THE J B HOOPER T SURVEY A-114B, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM N L OLIVER ET UX TO M A CHILDS DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 35. |
| | | | | | | | | | | 5348 | 59.7 ACRES, MORE OR LESS, (FORMERLY CALLED 59.5 ACRES) LOCATED IN THE B WHEELER SURVEY A-781, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM S O CAMPBELL ET UX TO C C LOCKE DATED 3-26-1939 RECORDED IN VOLUME 197 PAGE 508. | N | 59.7000 | 1.4500 | 1.4500 | THIRD TRACT: 155.00 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM B JAMES ET UX TO C C LOCKE DATED 2-18-1926 RECORDED IN VOLUME 153 PAGE 622. |
| | | | | | | | | | | 5349 | 113.00 ACRES, MORE OR LESS, LOCATED IN THE J B HOOPT SURVEY A-114B, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM N L OLIVER ET UX TO M A CHILDS DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 35. | N | 0.0000 | 0.0000 | 0.0000 | |
| | | | | | | | | | | 5345 V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9950' TO 10660' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5345 V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW BASF TO 9170' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5345 V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9950' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5345 V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5345 V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5345 V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5365 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW SURFACE TO BASF | Y | | | 0.0323 | 0.0323 | |
| | | | | | | | | | | 5366 | 77.60 (FF SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE | N | | | 0.0890 | 0.0890 | |

Exhibit A - 187

**EXHIBIT A**
LEASES

| GSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXWKD MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5348 | EXCLUDED FROM THE ENCORE OPERATING, L.P. MOBILE GAS UNIT AND ARE A PART OF A CALLED 33.645 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | N | | | | |
| | | | | | | | | | | 5349 | 59.7 ACRES, MORE OR LESS, (FORMERLY CALLED 51.5 ACRES) LOCATED IN THE R WHEELER SURVEY A-781, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM D CAMPBELL ET UX TO C C GOOD DATED 5-26-1939 RECORDED IN VOLUME 197 PAGE 598 | N | 1.4000 | 1.4000 | 1.4000 | |
| | | | | | | | | | | | 1210.00 ACRES, MORE OR LESS, LOCATED IN THE J D RIGOTT SURVEY A-1146, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM R L OLIVER ET UX TO M A HUGG DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 35 | N | 0.0000 | 0.0000 | 0.0000 | FIRST TRACT: 59.7 ACRES, MORE OR LESS, (FORMERLY CALLED 51.5 ACRES) LOCATED IN THE R WHEELER SURVEY A-781, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM D CAMPBELL ET UX TO C C GOOD DATED 5-26-1939 RECORDED IN VOLUME 197 PAGE 598. SECOND TRACT: 1210.00 ACRES, MORE OR LESS, LOCATED IN THE J D RIGOTT SURVEY A-1146, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM R L OLIVER ET UX TO M A HUGG DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 35. THIRD TRACT: 155.00 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM D E PACE ET UX TO W E C LOOK DATED 2-18-1924 RECORDED IN VOLUME 133 PAGE 622. |
| FEE | 42.00361.000 | EMILL OWOSKY LIVING TRUST | DALE RESOURCES (DART TEXAS) | 6/9/2004 | TX | SHELBY | 992 | 11 | 2004-1471 | 5349.V1 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8994' TO 8934' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5349.V2 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8994' TO 9170' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5349.V3 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9170' TO MAZE OF TRAILS PKW BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5349.V4 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5349.V5 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10660' TO 10840' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5349.V6 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 12340' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE MOBILE GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-371, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8744' | Y | 0.0000 | 0.6323 | 0.6323 | |

Exhibit A - 398

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRO NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220261.000 | JOHN H ZELLER | DALE RESOURCES (JOIST TEXAS) | 6/8/2004 | TX | SHELBY | 992 | 42 | 2004-3478 | 53A5.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS BELOW 8834' TO 9170' | N | 0.0000 | 0.6323 | 0.6323 | FIRST TRACT: 59.7 ACRES, MORE OR LESS, (FORMERLY CALLED 53.5 ACRES) LOCATED IN THE R WHEELER SURVEY A-791, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J E CAMPBELL, ET UX TO E C LOCKE DATED 5-26-1939 RECORDED IN VOLUME 197 PAGE 508.  SECOND TRACT: 133.00 ACRES, MORE OR LESS, LOCATED IN THE J D WEDGETT SURVEY A-1548, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A C DUNIVENT ET UX TO M A CHILDS DATED 3-9-1942 RECORDED IN VOLUME 218 PAGE 35.  THIRD TRACT: 155.00' ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM B PRICE ET UX TO C C LOCKE DATED 2-18-1926 RECORDED IN VOLUME 113 PAGE 612. |
| | | | | | | | | | | 53A5.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS BELOW 9170'70' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A5.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A5.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A5.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS FROM 10660' TO 10840' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A5.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 12360' | N | 0.0000 | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM E C LOCKE TO EDWIN WHEELER RECORDED IN VOL.233 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8834' | Y | | 0.6323 | 0.6323 | |
| | | | | | | | | | | 53A6 | 73.60 OR SUBVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM E. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 8934' | N | | 0.6089 | 0.6089 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 422036S.00F | NANCY Z BASWELL | DALE RESOURCES (EAST TEXAS) | 9/7/2004 | TX | SHELBY | 1000 | 197 | 2004-5348 | 5348 | 50.7 ACRES, MORE OR LESS, (FORMERLY CALLED 51.5 ACRES) LOCATION THE R WHEELER SURVEY A-281, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN A DEED FROM B E CAMPBELL ET UX TO C LOCKE DATED 3-26-1939 RECORDED IN VOLUME 197 PAGE 508. | N | | 1.4500 | 1.4500 | 156.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-18-1964 FROM A E PLACE ET UX TO C C LOCKE RECORDED IN VOLUME 153 PAGE 622. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATION THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. 73.00 OR: SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE HIGGINBOTHAM OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 156.00 ACRE TRACT OF LAND. |
| | | | | | | | | | 5349 | 125.00 ACRES, MORE OR LESS, LOCATED IN THE J D REDDITT SURVEY A-1348, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM A E DEMPSEY ET UX TO M A CHILDS DATED 3-9-1942 RECORDED IN VOLUME 128 PAGE 15. | N | | 0.0000 | 0.0000 | |
| | | | | | | | | | 5349.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8344' TO 8844' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9375' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9375' TO BASE OF COTTON VALLEY | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 12660' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12660' TO 9990' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' TO 12360' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5349.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, | Y | | | 0.1054 | |

Exhibit A, 390

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 53A4.V4 | 73.60 (PLUS SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE5 GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9394' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 53A4.V2 | 73.60 (PLUS SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE5 GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 53A4.V3 | 73.60 (PLUS SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE5 GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO 9990' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 53A6 | 73.60 (PLUS SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE5 GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | Y | | 0.0996 | 0.0996 | |
| | | | | | | | | | | | | | | | | 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 3-18-1944 FROM J R PRACE 17 UF TO CC LOCKE RECORDED IN VOLUME 153 PAGE 622.  ALSO DESCRIBED AS:  77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115.  73.60 (OR SURVEYED) ACRES OF LAND, LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE5 GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN |
| FEE | 412030/.00G | PECOS BEND ROYALTIES INC | DALE RESOURCES (EAST TEXAS) INC | 7/12/2004 | TX | SHELBY | 996 | 654 | 2004-4617 | 53A5.V1 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8844 TO 9170' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5.V2 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9170' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5.V3 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5.V4 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5.V5 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5.V6 | 77.899 ACRES INCLUDED IN THE NOBLE5 GAS UNIT TRACT 8 OUT OF | N | 0.0000 | 0.6850 | 0.6850 | |

Exhibit A - 191

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHGRO MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.80361.00H | WHITE STAR ENERGY INC. DALE RESOURCES (EAST TEXAS) | 7/12/2004 | TX | SHELBY | 996 | 677 | 2064 4628 | 5345/1 | 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 11560' | N | 0.0000 | | 0.6850 | 154.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-18-1924 FROM H B PLACE F LY TO C. C LOOK RECORDED IN VOLUME 153 PAGE 622. ALSO DESCRIBED AS: |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 11560' | Y | | 0.6850 | 0.6850 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' |
| | | | | | | | | | | 5346/1 | 73.60 (94 SURVEYED ACRES) OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 0.6472 | 0.6472 | |
| | | | | | | | | | | 5346/2 | 73.60 (94 SURVEYED ACRES) OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 0.6472 | 0.6472 | |
| | | | | | | | | | | 5346/3 | 73.60 (94 SURVEYED ACRES) OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 0.6472 | 0.6472 | |
| | | | | | | | | | | 5346 | 73.60 (94 SURVEYED ACRES) OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9070' | Y | | 0.6472 | 0.6472 | 73.60 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHERIFF COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-18-1924 FROM H B PLACE F LY TO C. C LOOK RECORDED IN VOLUME 153 PAGE 622. |
| | | | | | | | | | 5345/1 | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | N | 0.0000 | 0.6850 | 0.6850 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN THE SAME LAND DESCRIBED AS 154.00 ACRES IN EDWIN WHEELER RECORDED IN VOL 231, PAGE 115. |
| | | | | | | | | | 5345/2 | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 9170' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | 5345/3 | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C LOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE | N | 0.0000 | 0.6850 | 0.6850 | |

**EXHIBIT A**

**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGROT MKT | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 53A5-V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10466' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5-V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5-V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 11366' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5-V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 11366' | N | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8744' | Y | 0.0000 | 0.6850 | 0.6850 | |
| | | | | | | | | | | 53A6-V3 | 73.60 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOOE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9090' TO BASE OF THAT CERTAIN FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.6472 | 0.6472 | |
| | | | | | | | | | | 53A6-V4 | 73.60 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOOE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | 0.0000 | 0.6472 | 0.6472 | |
| | | | | | | | | | | 53A6-V5 | 73.60 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOOE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | N | 0.0000 | 0.6472 | 0.6472 | |
| | | | | | | | | | | 53A6 | 73.60 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOOE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 9090' | Y | 0.0000 | 0.6472 | 0.6472 | |
| FEE | 4233913.000 | OXY-104 INC | DALE RESOURCES EAST TEXAS | 7/13/2004 | TX | SHELBY | 996 | 650 | 2004-4616 | 53A5-V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED | N | 0.0000 | 2.5280 | 2.5280 | 154.00 ACRES BEING THREE TRACTS DESCRIBED IN MINERAL DEED DATED 5-15-1975 FROM PETROLEUM COMPANY/CITIES SERVICE OIL COMPANY RECORDED IN BOOK 859 PAGE 735, SHELBY COUNTY, TEXAS, AND BEING THE SAME 154.60 ACRES DESCRIBED IN MINERAL DEED DATED 4-3-1942 H.A. BAKER TO EDSON PETROLEUM COMPANY RECORDED IN VOLUME 219 PAGE 441. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOOE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. 73.60.00 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND |

Exhibit A - 393

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMROSS | NET ACRES | EXHIBIT MKT | LU LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | Y | | 2.5292 | 2.5292 | |
| | | | | | | | | | 5346 | 7.663 (SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ABOVE DESCRIBED TRACT E OF THE NOBLES GAS UNIT SAVE AND EXCEPT A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 8 M | Y | | 2.3896 | 2.3896 | |
| | | | | | | | | | | | N | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 |
| FEE | 4230361.006 | PANGAM TRACT | 8/6/2004 | TX | SHELBY | 997 | 984 | 2004-4841 | 5345.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | N | | 1.8969 | 1.8969 | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF (10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| | | DALE RESOURCES (EAST TEXAS) | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | Y | | 1.8969 | 1.8969 | |
| | | | | | | | | | | | N | | | | 154.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-18-1936 FROM A PLACE IT UP TO C C LOCKE RECORDED IN VOLUME 153 PAGE 662. LIMITED AS TO ACREAGE WITHIN THE NOBLES UNIT. |
| | | | | | | | | | | | N | | | | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF (10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 4230361.001 | WALTER DUNCAN INC | 7/20/2004 | TX | SHELBY | 996 | 683 | 2004-4630 | 5345.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | N | 0.0000 | 12.6459 | 12.6459 | |
| | | DALE RESOURCES (EAST TEXAS) | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | N | 0.0000 | 12.6459 | 12.6459 | |
| | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FM TO 9 8 M | N | 0.0000 | 12.6459 | 12.6459 | |
| | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990 TO 10660' | N | 0.0000 | 12.6459 | 12.6459 | |
| | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10 8 M | N | 0.0000 | 12.6459 | 12.6459 | |
| | | | | | | | | | 5345.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J-M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 12160 | N | 0.0000 | 12.6459 | 12.6459 | |
| | | | | | | | | | 5345.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF | N | 0.0000 | 12.6459 | 12.6459 | |

**EXHIBIT A**

**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | UD LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDROT MT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0034.0094 | CATHERINE ZOLLER JAMISON | DALE RESOURCES (XAST/TXKXG) | 7/21/2004 | TX | SHELBY | 1020 | 509 | 2005-429 | 5585-V1 | 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9240' | 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 2-18-1926 FROM F.R PAGE 8 TW TO TC C. LOCKE RECORDED IN VOLUME 533 PAGE 622. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. | | | | |
| | | | | | | | | | | 5585 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 8834' | | Y | 0.0000 | 12.6409 | 12.6409 |
| | | | | | | | | | | 5586 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE J.M HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM F. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM DEFAULT TO 9240' | | N | 0.0000 | 13.9776 | 13.9776 |
| | | | | | | | | | | 5585-V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8830' TO 9170' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585-V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8834' TO 9170' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585-V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585-V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 8990' TO 12640' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585-V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12640' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585-V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12640' | | N | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5585 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM F. C LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 3740' | | Y | 0.0000 | 0.1056 | 0.1056 |
| | | | | | | | | | | 5586-V1 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE J.M HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED | | N | 0.0000 | 0.0996 | 0.0996 |

Exhibit A - 395

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LESSEE NAME | LEASE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXEND NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5340.V2 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 116.68 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10700' | N | | 0.0996 | 0.0996 | 156.00 ACRES, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J.B PACE II UP TO C.C LOCKE DATED 2-18-1936 RECORDED IN VOLUME 153 PAGE 622.  ALSO DESCRIBED AS: |
| | | | | | | | | | | 5340.V3 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 116.68 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10700' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5340 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 116.68 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10700' | Y | | 0.0996 | 0.0996 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT D OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115.  73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 116.68 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN |
| FEE | 42.00161.006 | SUSAN ZEULER-HUNTER | DALE RESOURCES (EAST TEXAS) | 7/12/2004 | TX | SHELBY | 996 | 680 | 2006/4629 | 5345.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS FROM 9170' TO 9540' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS FROM 9170' TO 9540' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS FROM 9170' TO 9540' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS FROM 9990' TO 10690' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS BELOW 10690' TO 10690' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115, LIMITED TO DEPTHS FROM 10760' TO 12360' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT E OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, | N | 0.0000 | 0.4215 | 0.4215 | |

Exhibit A, 196

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDWGT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 419949.000 | MARK ZOLLER | DALE RESOURCES (EAST TEXAS) | 7/12/2004 | TX | SHELBY | 996 | 637 | 2004-4618 | | | | | | | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | Y | | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5346.V1 | 77.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE DEFERRING, I.E. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.3983 | 0.3983 | |
| | | | | | | | | | | 5346.V2 | 77.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE DEFERRING, I.E. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 12360' | N | | 0.3983 | 0.3983 | |
| | | | | | | | | | | 5346.V3 | 77.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE DEFERRING, I.E. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | N | | 0.3983 | 0.3983 | |
| | | | | | | | | | | 5346 | 77.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE DEFERRING, I.E. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | Y | | 0.3983 | 0.3983 | 154.00 ACRES, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM 3 PAGE IT UR TO C.C LOCKE DATED 2-18-1926 RECORDED IN VOLUME 153 PAGE 622. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLE/S GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. 73.60 (95 SURVEYED) ACRES OF LAND, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE INCENT |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 9990' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW TO 8744' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 8744' TO 9990' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO LOWER TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 12360' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | N | 0.0000 | 0.4215 | 0.4215 | |

Exhibit A - 197

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FRMOUT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5345.V4 | SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 534.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 534.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 13164' | N | 0.0000 | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 534.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 13164' | Y | | 0.4215 | 0.4215 | |
| | | | | | | | | | | 5346.V1 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS, STARTS AT SURFACE, EQUIVALENT OF 9990' | N | | 0.3980 | 0.3983 | |
| | | | | | | | | | | 5346.V2 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9990' TO 10760' | N | | 0.3980 | 0.3983 | |
| | | | | | | | | | | 5346.V3 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 10760' | N | | 0.3980 | 0.3983 | |
| | | | | | | | | | | 5346 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | Y | | 0.3980 | 0.3983 | |
| FEE | 419949.09P | GUADHILL LTD | DALE RESOURCES (EAST TEXAS) | 6/4/2004 | TX | SHELBY | 992 | 31 | 2004-3477 | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 534.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 6744' | Y | 1.2646 | 1.2646 | 1.2646 | 154.00 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-24-1951 FROM W C WINDSOR AS TRUSTEE TO CO GATHRIGHT RECORDED IN VOLUME 310 PAGE 402. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 534.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | 5346 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 9000' | Y | 1.1948 | 1.1948 | 1.1948 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND A PART OF A CALLED 154.00 ACRE TRACT OF LAND |

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBASIS | NET ACRES | ENDGRT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00365.000 | FRANKLIN G BROOME | DALE RESOURCES (EAST TEXAS) | 6/2/2004 | TX | SHELBY | 992 | 28 | | 2004-1476 | SSKLV1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8344 TO 8834' | N | 0.0000 | 2.5292 | 2.5292 | 154.00 ACRES, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A DEED FROM J E PACE ET UX TO C C COOK DATED 2-24-1926 RECORDED IN VOLUME 153 PAGE 622. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. 77.899 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF LAND OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. COOK TO EDWIN |
| | | | | | | | | | | | SSKLV2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8834 TO 9170' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSKLV3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9170' TO 9370' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSKLV4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9370 TO 9660' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSKLV5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9660' TO 10360' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSKLV6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12366' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSKLV7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C C COOK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8784' | N | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSK5 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. COOK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 8834' TO 9170' | Y | 0.0000 | 2.5292 | 2.5292 | |
| | | | | | | | | | | | SSK4V1 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. COOK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 2.8896 | 2.8896 | |
| | | | | | | | | | | | SSK4V2 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. COOK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | 0.0000 | 2.8896 | 2.8896 | |
| | | | | | | | | | | | SSK4V3 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, | N | | 2.8896 | 2.8896 | |

Exhibit A - 199

**EXHIBIT A**

**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORDING COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | LD LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5346 | A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | | Y | | 2.3896 | 2.3896 |
| | | | | | | | | | | | 73.60 (89) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9370' | 154.00 ACRES, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LANDS DESCRIBED IN DEED FROM J B PALEY ET UX TO C C LOCKE DATED 2-18-1934 RECORDED IN VOLUME 153 PAGE 622.<br><br>ALSO DESCRIBED AS:<br><br>77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 | | | | | |
| FEE | 423030,0001 | ROBERT E MOORE | DALE RESOURCES (EAST TEXAS) | 6/2/2004 | TX | SHELBY | 992 | 22 | 2004-3474 | 5345/V1 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW BEAR TO 9370' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345/V3 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9370' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345/V4 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345/V5 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345/V6 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9370' TO 12340' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345/V7 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED FROM 12340' | | N | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5345 | 77.889 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8764' | | Y | 0.0000 | 2.5292 | 2.5292 |
| | | | | | | | | | | 5346/V1 | 73.60 (89) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF | | N | | 2.3896 | 2.3896 |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORDING CY/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHBD PCT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230353.006 | JANE TURNER SHEPPARD DALE RESOURCES (EAST TEXAS) | | 7/30/2004 | TX | SHELBY | 999 | 56 | 2004-3251 | 5346.V2 | 73.60 (95) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOOSE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9090' TO 10290' | N | | 2.3896 | | 2.3896 | 164.00 ACRES OF LAND, MORE OR LESS, LOCATION IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 1-15-1941 FROM C C LOOSE TO M.A. STEPHENS, RECORDED IN VOLUME 208, PAGE 530, AND ALSO DESCRIBED IN A MINERAL DEED DATED M-11-1941 FROM M.A STEPHENS TO M.M TURNER RECORDED IN VOLUME 208 PAGE 518. ALSO DESCRIBED AS: |
| | | | | | | | | | | 5346.V3 | 73.60 (95) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOOSE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10290' | N | | 2.3896 | | 2.3896 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATION IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C.C LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. |
| | | | | | | | | | | 5346 | 73.60 (95) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. LOOSE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO 9090' | Y | | 2.3896 | | 2.3896 | 73.60 (95 (SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND |
| | | | | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8844' TO 9174' | N | 0.0000 | 10.8193 | | 10.8193 | |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8844' TO 9170' | N | 0.0000 | 10.8193 | | 10.8193 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9090' TO 10290' | N | 0.0000 | 10.8193 | | 10.8193 | |
| | | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8844' TO 9170' | N | 0.0000 | 10.8193 | | 10.8193 | |
| | | | | | | | | | | 5345.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10290' | N | 0.0000 | 10.8193 | | 10.8193 | |
| | | | | | | | | | | 5345.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOOSE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10290' TO 12366' | N | 0.0000 | 10.8193 | | 10.8193 | |

Exhibit A - 401

**EXHIBIT A**
**LEASES**

| GSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRO MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 420065.000 | JEAN W QUINNETT LIVING TRUST | DALE RESOURCES (EAST TEXAS) | 1/25/2005 | TX | SHELBY | 1012 | 736 | 2005-1031 | 5345 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.50 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS BELOW 10740' | Y | 0.0000 | 10.8198 | 10.8198 | ALL THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 154 ACRES DESIGNATED 153.499 ACRES MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN MINERAL DEED DATED JUNE 12, 1943 FROM C.C. LOCKE TO W.T. WALSH RECORDED IN VOLUME 231 PAGE 593 DEED RECORDS OF SHELBY COUNTY TX. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE C.W. RESOURCES, INC.--ADAMS GU #1 WELL,API #43-419-31501, W. |
| | | | | | | | | | | 5345/1 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.50 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS BELOW 10740' | Y | 0.0000 | 6.3230 | 6.3230 | |
| | | | | | | | | | | 5345/2 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.50 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS FROM 9740' TO TD AND OF TOWN PEAK BEING TOWN PEAK | N | 0.0000 | 6.3230 | 6.3230 | |
| | | | | | | | | | | 5345/3 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.50 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS FROM 9990' TO 10740' | N | 0.0000 | 6.3230 | 6.3230 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLE/GAS UNIT TRACT 8 OUT OF 160.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.50 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS BELOW 12250' | Y | 0.0000 | 6.3230 | 6.3230 | |
| | | | | | | | | | | 5346/1 | 73.60 (91 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.50 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS BELOW 10740' | N | 0.0000 | 10.2222 | 10.2222 | |
| | | | | | | | | | | 5346/2 | 73.60 (91 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.50 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 113 AS LIMITED FROM 9990' TO 10740' | N | 0.0000 | 10.2222 | 10.2222 | |
| | | | | | | | | | | 5346/3 | 73.60 (91 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.50 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 113 AS LIMITED TO DEPTHS BELOW 10740' | N | 0.0000 | 10.2222 | 10.2222 | |
| | | | | | | | | | | 5346 | 73.60 (91 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/GAS UNIT AND ARE A PART OF A CALLED 154.50 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 113 AS LIMITED FROM SURFACE TO 9740' | Y | 0.0000 | 10.2222 | 10.2222 | |

Exhibit A - 482

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5346 | 115 AS LIMITED FROM 6070' TO BASE OF TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | | | | | |
| | | | | | | | | | | | 73.60 (98 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENDURO OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. CLOCK TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | Y | | 5.9740 | 5.9740 | 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED DATED 5-24-1951 FROM W.C. WINDSOR AS TRUSTEE OF THE W.C. WINDSOR TRUST #1 TO O.F. GATHRIGHT RECORDED IN VOLUME 316 PAGE 402. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE INCLUDED IN THE ENDURO OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND |
| FEE | 419938 GNJ | JEAN GATHRIGHT HOLMAN | ENDURO OPERATING LLC | 10/5/2006 | TX | SHELBY | 1062 | 123 | 2006-6424 | 5345-V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8 FEET TO BASE TO 8687' | N | 0.0000 | 1.2646 | 1.2646 | 73.60 (98 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENDURO OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND |
| | | | | | | | | | | 5345-V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8687' | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345-V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9707' | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345-V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO BASE | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345-V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9707' TO BASE | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345-V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12366' | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345-V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12366' | N | 0.0000 | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8744' | Y | | 1.2646 | 1.2646 | |
| | | | | | | | | | | 5346-V1 | 73.60 (98 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENDURO OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C.C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 6070' TO BASE OF TRAVIS PEAK FORMATION BEING | N | | 1.1948 | 1.1948 | |

Exhibit A - 460

EXHIBIT A
LEASES

| GL TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXTEND NET | LEI LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4230361.000 | SARAH ZELLER BROWN | ENDURO OPERATING LLC | 6/27/2006 | TX | SHELBY | 1062 | 126 | 2006-6423 | 5348.V2 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.69 ACRES TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 8968' TO 10760' STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 1.1948 | 1.1948 | BEING 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A MINERAL DEED FROM J.B FRAKE ET UX TO C.C LOCKE DATED 2-18-26 RECORDED IN VOL 153 PAGE 642 SHELBY CO TX. |
| | | | | | | | | | | 5348.V3 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.69 ACRES TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | N | | 1.1948 | 1.1948 | ALSO DESCRIBED AS: |
| | | | | | | | | | | 5348 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.69 ACRES TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 8968' | Y | | 1.1948 | 1.1948 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | 5349.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8968' TO 8968' | N | 0.0000 | 0.0054 | 0.0054 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.69 ACRES TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8968'. |
| | | | | | | | | | | 5349.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 8968' TO 10760' | N | 0.0000 | 0.0054 | 0.0054 | |
| | | | | | | | | | | 5349.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 8968' TO 10660' | N | 0.0000 | 0.0054 | 0.0054 | |
| | | | | | | | | | | 5349.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.0054 | 0.0054 | |
| | | | | | | | | | | 5349.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10760' | N | 0.0000 | 0.0054 | 0.0054 | |
| | | | | | | | | | | 5349.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 12360' | N | 0.0000 | 0.0054 | 0.0054 | |
| | | | | | | | | | | 5349.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 154.69 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.69 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12360' | N | 0.0000 | 0.0054 | 0.0054 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD CNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5345 | 77.69 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8,944' | Y | | 0.0594 | 0.0594 | |
| | | | | | | | | | | 5346/1 | 77.69 ACRES INCLUDED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 8,944' TO DEPTHS BELOW 10,950' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5346/2 | 77.69 ACRES INCLUDED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 8990' TO DEPTHS | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5346/3 | 77.69 ACRES INCLUDED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10950' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5346 | 77.69 ACRES INCLUDED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 8976' | Y | | 0.0996 | 0.0996 | |
| | | | | | | | | | | | | | | | | 154.04 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE J.M. HOOPER H. R. SURVEY BEING ALL OF THE LAND DESCRIBED IN THAT MINERAL DEED DATED JUNE 11, 1941 FROM C. C. LOCKE AND WIFE, MRS. C. C. LOCKE TO W. T. WAUGH AND RECORDED IN VOLUME 210, PAGE 593 OF THE DEED RECORDS OF SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | | | | | | | ALSO DESCRIBED AS: |
| | | | | | | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | | | | | | | 76.60 (85 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.04 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| FEE | 423003.0DW | PATRICK WALSH CELLAMARE | WILSON OIL & GAS INC | 12/16/2004 | TX | SHELBY | 1010 | 839 | 2005-517 | 5345/1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM PEAK TO 8975' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8975' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW TO 9170' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO 9450' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN A WARRANTY DEED DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10660' TO 10700' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345/6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.04 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.04 ACRES IN | N | 0.0000 | 2.1077 | 2.1077 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 5345-V7 | A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12340' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345 | 77.8899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 12340' | Y | | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5346-V1 | 73.60 (RI SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 4990' TO 10760' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 5346-V2 | 73.60 (RI SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 10760' TO 10760' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 5346-V3 | 73.60 (RI SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 5346 | 73.60 (RI SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9070' | Y | | 1.9913 | 1.9913 | 154.0 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE J. M. HOOPER H. R. SURVEY BEING ALL OF THE LAND DESCRIBED IN THAT MINERAL DEED DATED JAN 11,1944 FROM C. C. LOCKE AND WIFE, MRS. C. C. LOCKE TO W. T. WAUGH AND RECORDED IN VOLUME 210, PAGE 593 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. ALSO DESCRIBED AS: 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. 73.60 (RI SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 |
| FEE | 4230041.009 | CHRISTOPHER WALSH MANHEIM | WILDHORSE OIL & GAS INC | 12/14/2004 | TX | SHELBY | 1009 | 94 | 2005-44 | 5345-V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 3354' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345-V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8834' TO 3170' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | 5345-V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9990' | N | 0.0000 | 2.1077 | 2.1077 | |

Exhibit A - 496

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM EXCESS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 412008ALERY | KATHLEEN WALSH MCINTOSH | WILSON OIL & GAS INC | 12/15/2004 | TX | SHELBY | 1008 | 829 | 2604 7167 | 53A5.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10666' | N | 0.0000 | 2.1077 | 2.1077 | 164.6 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE J. M. HOOPER H.R. SURVEY BEING ALL OF THE LAND DESCRIBED IN THAT MINERAL DEED DATED JUNE 22, 1943 FROM C. C. LOCKE AND WIFE, MRS. C. C. LOCKE TO W. T. WALSH AND RECORDED IN VOLUME 210, PAGE 593 OF THE DEED RECORDS, SHELBY COUNTY, TEXAS. |
| | | | | | | | | | | 53A5.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 13366' | N | 0.0000 | 2.1077 | 2.1077 | ALSO DESCRIBED AS: |
| | | | | | | | | | | 53A5.V6 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 10700' TO 13366' | N | 0.0000 | 2.1077 | 2.1077 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 |
| | | | | | | | | | | 53A5.V7 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 13366' | N | 0.0000 | 2.1077 | 2.1077 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 |
| | | | | | | | | | | 53A5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 6744' | Y | | 2.1077 | 2.1077 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER. RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE. |
| | | | | | | | | | | 53A6.V1 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER. RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 53A6.V2 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER. RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10700' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 53A6.V3 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER. RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10700' | N | | 1.9913 | 1.9913 | |
| | | | | | | | | | | 53A6 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER. RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10700' | Y | | 1.9913 | 1.9913 | 73.60 (IN SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 164.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN |
| | | | | | | | | | | 53A5.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT B OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 164.60 ACRES IN A WARRANTY DEED, DATED 1-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 9990' | N | 0.0000 | 2.1077 | 2.1077 | |

Exhibit A - 497

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8EM TO 8EM | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8EM TO 10192 | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10760' TO 11260' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 11260' | N | 0.0000 | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE I M HOOPER'S SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 11744' | Y | | 2.1077 | 2.1077 | |
| | | | | | | | | | | | 7160.00 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. CLOCK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 8070' TO BASE OF TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 1.9513 | 1.9513 | |
| | | | | | | | | | | | 7160.00 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. CLOCK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO DEPTHS BELOW 10760' | N | | 1.9513 | 1.9513 | |
| | | | | | | | | | | | 7160.00 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. CLOCK TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10760' | Y | | 1.9513 | 1.9513 | |

Exhibit A - 488

**EXHIBIT A**

**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0036.00Z | MARY T BRUSH | ENDURO OPERATING LLC | 6/8/2007 | TX | SHELBY | | | 20070074 61 | 5346-V1 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | N | | 0.5974 | 0.5974 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10.520 FEET AS SEEN IN THE GAMMA RAY-ARRAY |
| | | | | | | | | | | 5346-V2 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.5974 | 0.5974 | |
| | | | | | | | | | | 5346 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | Y | | 0.5974 | 0.5974 | |
| FEE | 42.0036.0AA | JEANNIE ZOLLER NICHOLSON | ENDURO OPERATING LLC | 6/8/2007 | TX | SHELBY | | | 20070074 60 | 5346-V1 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | N | | 0.5974 | 0.5974 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10.520 FEET AS SEEN IN THE GAMMA RAY-ARRAY |
| | | | | | | | | | | 5346-V2 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.5974 | 0.5974 | |
| | | | | | | | | | | 5346 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | Y | | 0.5974 | 0.5974 | |
| FEE | 42.0036.0AB | EARL LINDSAY LIVING TR | ENDURO OPERATING LLC | 6/8/2007 | TX | SHELBY | | | 20070074 62 | 5346-V1 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | N | | 0.5974 | 0.5974 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10.520 FEET AS SEEN IN THE GAMMA RAY-ARRAY |
| | | | | | | | | | | 5346-V2 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.5974 | 0.5974 | |
| | | | | | | | | | | 5346 | 73.60 (90.1) SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLE/G&S UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.233 PAGE 115 AS LIMITED FROM SURFACE TO 9000' | Y | | 0.5974 | 0.5974 | |

Exhibit A - 409

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGRO NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4220351 GNC | JOHN H ZOLLER | ENDURO OPERATING LLC | 6/6/2007 | TX | SHELBY | | | 20070074 63 | 5346/V1 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 0 FEET TO 9990' | N | | 0.5974 | 0.5974 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE NOBLES GAS UNIT TRACT 5 AND A PART OF OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED WITHIN, LYING AND BEING THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY-ARRAY |
| | | | | | | | | | | 5346/V2 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10590' | N | | 0.5974 | 0.5974 | |
| | | | | | | | | | | 5346 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 0000' | Y | | 0.5974 | 0.5974 | |
| FEE | 4220361 GNO | WALTER DUNCAN INC | ENDURO OPERATING LLC | 7/26/2007 | TX | SHELBY | | | 20070082 57 | 5346/V1 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 0 FEET TO 9990' | N | | 11.9481 | 11.9481 | 86.101 ACRES WHICH ARE EXCLUDED FROM THE NOBLES GAS UNIT TRACT 5 AND ARE A PART OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C C LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. ALSO DESCRIBED AS: 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | 5346/V2 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10590' | N | | 11.9481 | 11.9481 | |
| | | | | | | | | | | 5346/V3 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 10590' TO 10740' | N | | 11.9481 | 11.9481 | |
| | | | | | | | | | | 5346 | 73.60 OR SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10740' | Y | | 11.9481 | 11.9481 | |

Exhibit A - 410

**EXHIBIT A**
**LEASES**

| GM TYPE | LAND NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD CTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDGMT NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00361.044 | PANGAM TRUST | ENDURO OPERATING LLC | 8/11/2008 | TX | SHELBY | | | 2008009076 | 534A.V1 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 4990' TO 14416' OR TRAI-03 FAIR FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 1.7922 | | 86.131 ACRES WHICH ARE EXCLUDED FROM THE NOBLES GAS UNIT TRACT 8 AND ARE A PART OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. ALSO DESCRIBED AS: |
| | | | | | | | | | | 534A.V2 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 1.7922 | | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 4990' TO 9990' |
| | | | | | | | | | | 534A.V3 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 1.7922 | | |
| | | | | | | | | | | 534 | 73.60 (93 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9970' | Y | | 1.7922 | | 164.0 ACRES OF LAND, MORE OR LESS, BEING A PART OF THE J.M. HOOPER SURVEY, A-275, SHELBY CO. TX. ALSO DESCRIBED AS: |
| FEE | 42.00361.041 | JANE & PERRY SPENCE FAM TR | ENDURO OPERATING LLC | 12/1/2008 | TX | SHELBY | | | 200812 48 | 534S.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8848' TO 9170' | N | 0.0000 | 0.1054 | 0.1054 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | 534S.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 9170' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534S.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW BEAR T'O 570' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534S.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM A.C. LOCKE TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 570' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9170' | N | 0.0000 | 0.1054 | 0.1054 | |

Exhibit A - 411

**EXHIBIT A**
**LEASES**

| GK TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DESCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDWD NET | UI LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 420031.0AG | MICHAEL W HARRISON | ENOGRO OPERATING LLC | 2/02/2009 | TX | SHELBY | | | 20090038 73 | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10960' TO 10396' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 10960' TO 10396' | Y | | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345.V2 | 73.60 (95 SURVEYED ACRES) OF LAND LOCATED IN THE J AMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 9990' TO 10700' | N | 0.0000 | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5345.V3 | 73.60 (95 SURVEYED ACRES) OF LAND LOCATED IN THE J AMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 5346 | 73.60 (95 SURVEYED ACRES) OF LAND LOCATED IN THE J AMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.00 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | Y | | 0.0996 | 0.0996 | 86.155 ACRES WHICH ARE EXCLUDED FROM THE NOBLES GAS UNIT TRACT 8 AND ARE A PART OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. |
| | | | | | | | | | | | | | | | | 73.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE J AMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE NOBLES GAS UNIT AND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 8744' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 9990' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 10560' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. C. LOCKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS 10700' TO 10700' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, | Y | | 0.1054 | 0.1054 | |

Exhibit A - 412

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 534I.V1 | 73.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 534I.V2 | 73.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM 9990' TO 10760' | N | | 0.0996 | 0.0996 | |
| | | | | | | | | | | 534I | 73.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED FROM SURFACE TO 9990' | Y | | 0.0996 | 0.0996 | 86.101 ACRES WHICH ARE EXCLUDED FROM THE NOBLES GAS UNIT TRACT 1 AND ARE A PART OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M. HOOPER SURVEY A-275, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| FEE | 42J00361 DMI | JOHN M HARRISON III | ENDURO OPERATING LLC | 8/15/2009 | TX | SHELBY | | 2009007970 | | 534I.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO BKAV | N | 0.0000 | 0.1054 | 0.1054 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115. |
| | | | | | | | | | | 534I.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO BKAV | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534I.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 TO DAVE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534I.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534I.V5 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 TO DEPTHS BELOW 8844' TO 9730' | N | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534I | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 9 OUT OF 164.00 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.00 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM C. CLOCK TO EDWIN WHEELER RECORDED IN VOL 231 PAGE 115 AS LIMITED TO DEPTHS BELOW SURFACE TO 8744' | Y | 0.0000 | 0.1054 | 0.1054 | |
| | | | | | | | | | | 534I.V6 | 73.60 (95 SURVEYED) ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF | N | | 0.0996 | 0.0996 | |

**EXHIBIT A**
**LEASES**

| CSI TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00561.006 | BARBARA LANG TRUST | ENSIGN OPERATING LLC | 5/21/2009 | TX | SHELBY | | | 20090091 02 | 5346.V2 | A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 8870' TO BASE OF TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | | | 0.0096 | 0.0096 | |
| | | | | | | | | | | 5346.V2 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8870' | N | | 0.0096 | 0.0096 | |
| | | | | | | | | | | 5346 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8744' TO 8830' | Y | | 0.0096 | 0.0096 | |
| | | | | | | | | | | 5345.V1 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW SURFACE TO 9990' | N | 0.0000 | 0.3161 | 0.3161 | 164.60 ACRES, ALSO DESCRIBED AS FOLLOWS: |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS BELOW 8830' TO 9170' | N | 0.0000 | 0.3161 | 0.3161 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115. |
| | | | | | | | | | | 5345.V3 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9170' TO BASE OF TRAVIS PEAK BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | 0.0000 | 0.3161 | 0.3161 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN |
| | | | | | | | | | | 5345.V4 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM 9990' TO 10660' | N | 0.0000 | 0.3161 | 0.3161 | |
| | | | | | | | | | | 5345 | 77.899 ACRES INCLUDED IN THE NOBLES GAS UNIT TRACT 8 OUT OF 164.60 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 154.60 ACRES IN A WARRANTY DEED, DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED TO DEPTHS FROM SURFACE TO 8744' | Y | | 0.3161 | 0.3161 | |
| | | | | | | | | | | 5346.V1 | 77.60.09 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 8870' TO BASE OF TRAVIS PEAK FORMATION BEING STRATIGRAPHIC EQUIVALENT OF 9990' | N | | 0.2987 | 0.2987 | |
| | | | | | | | | | | 5346.V2 | 77.60.09 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCORE OPERATING, L.P. NOBLES GAS UNIT AND ARE A PART OF A CALLED 154.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 3-17-1944 FROM J.C. COOKE TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM 8990' TO 10760' | N | | 0.3716 | 0.3716 | |
| | | | | | | | | | | 5346 | 77.60.09 SURVEYED ACRES OF LAND LOCATED IN THE JAMES M. HOOPER SURVEY, | Y | | 0.2987 | 0.2987 | |

Exhibit A - r14

**EXHIBIT A**

**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ROYALTY | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00362.000 | SHARON ANN BURGAY | DALE RESOURCES (EAST TEXAS) | 5/27/2004 | TX | SHELBY | 997 | 292 | 2004-4778 | 5352 | A.275, SHELBY COUNTY, TEXAS, AND BEING THE REMAINING ACRES OF LAND THAT ARE EXCLUDED FROM THE ENCLOSE OPERATING, L.P. NDEG 4 GAS UNIT AND ARE A PART OF A CALLED 155.60 ACRE TRACT OF LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED 12-17-1948 FROM E.C. GOOD TO EDWIN WHEELER, RECORDED IN VOL.231 PAGE 115 AS LIMITED FROM SURFACE TO 9,000' | | | | | 85.6 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, DESCRIBED AS THE FIRST TRACT AND THE SECOND TRACT IN THE DEED FROM FONDA WHEELER BURGAY TO SHARON ANN BURGAY DATED 4-18-2004 RECORDED IN VOLUME 988 PAGE 437. |
| | | | | | | | | | | | | | | 85.6000 | 85.6000 | HOOPAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,510 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION-LOG OF THE C.W. RESOURCES, INC.—ADAMS GU #1 WELL (API #42-419-31150), W |
| FEE | 42.00363.000 | R G PEACE ET AL | DALE RESOURCES (EAST TEXAS) | 6/1/2004 | TX | SHELBY | 992 | 52 | 2004-3481 | 5351 | | | | | | 50 ACRES OF LAND, MORE OR LESS, LOCATED IN THE J.M HOOPER SURVEY A-275, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 4-14-1969 FROM R WHEELER TO J W PEACE RECORDED IN VOLUME 228 PAGE 613. |
| | | | | | | | | | | | | | | 50.0000 | 50.0000 | HOOPAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,510 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION-LOG OF THE C.W. RESOURCES, INC.—ADAMS GU #1 WELL (API #42-419-31150), W |
| FEE | 42.00088.00A | JOY COVINGTON LIVINGSTON | ENDURO OPERATING LLC | 3/6/2009 | TX | SHELBY | | | 2009001950 | 19094 | 5.36 ACRES, MORE OR LESS, AND BEING A PART OF THE W.C. ALVICE SURVEY, A.20, SHELBY COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN TRACT CALLED 5-1/2 ACRE TRACT REFERRED TO AS THE THIRD TRACT IN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN JOY COVINGTON, MARTHA HUGHES, BARRY V. HUGHES AND ODIS BRENT HUGHES, RECORDED IN VOL.760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS, SAID 5-1/2 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED MORE PARTICULARLY AS FOLLOWS: BEGINNING AT 1/2" IRON ROD SET FOR THE NORTHWEST CORNER OF THE W.V. HUGHES, ET AL THIRD TRACT IN PARTITION DEED DESCRIBED IN VOL. 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS, RECORDED IN VOL.760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS; THENCE N 75 DEGREES 13 33' E, WITH THE NORTH LINE OF SAID THIRD TRACT, AND WITH THE SOUTH LINE OF SAID FOURTH TRACT, A DISTANCE OF 367.39 FEET TO AN IRON BAR FOUND FOR AN ANGLE CORNER IN THE WEST LINE OF CODA M. WEBB (CALLED 60 ACRE SECOND TRACT RECORDED IN VOL. 1057, P.G. 622, OFFICIAL PUBLIC RECORDS, SHELBY COUNTY, TEXAS; THENCE S 08 DEGREES 20'40" W, WITH SAID WEBB TRACT WEST LINE, A DISTANCE OF 530.62 FEET TO A 1/2" IRON ROD SET AT AN ANGLE CORNER IN THE SAID WEBB WEST LINE, FROM WHICH A CHAIN LINK FENCE POST BEARS 160 DEGREES 05'18"W, 13.58 FEET; THENCE S 16 DEGREES 35 20"W, WITH SAID WEBB TRACT WEST LINE, A DISTANCE OF 290.62 FEET TO AN IRON BAR FOUND FOR THE MOST SOUTHERLY CORNER OF SAID THIRD TRACT; FROM WHICH AN IRON BAR FOUND FOR THE W.C. ALVICE SURVEY, A.20, SHELBY COUNTY, TEXAS, AND BEING IN THE EAST LINE OF THE W.V. HUGHES, ET AL FIRST TRACT DESCRIBED IN SAID PARTITION DEED RECORDED IN VOL. 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS; THENCE N 17 DEGREES 55'52" W, WITH SAID THIRD TRACT WEST LINE, WITH SAID FIRST TRACT EAST LINE, AND WITH THE WEST LINE OF SAID W.C. ALVICE SURVEY, A DISTANCE OF 347.93 FEET TO THE PLACE OF BEGINNING AND CONTAINING 5.36 ACRES OF LAND. LIMITED FROM SURFACE TO 10,590' BEING 100' BELOW STRATIGRAPHIC EQUIVALENT OF DEEPEST DEPTH DRILLED AS SEEN IN WHEELER 10 WELL | Y | 5.3600 | 2.6800 | 2.6800 | 5.36 ACRES OF LAND LOCATED IN THE W.C. ALVICE SURVEY, A.20, SHELBY COUNTY, TEXAS, BEING ALL OF A CALLED 5-1/2 ACRE TRACT REFERRED TO AS THE THIRD TRACT IN THAT CERTAIN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN JOY COVINGTON, MARTHA HUGHES, BARRY V. HUGHES AND ODIS BRENT HUGHES, RECORDED IN VOLUME 760, PAGE 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNTY | CUM GROSS | NET ACRES | EXPIRED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00688.008 | BART M HUGHES | ENDURO OPERATING LLC | 3/6/2009 | TX | SHELBY | | 20090039 | 51 | 19094 | 5.36 ACRES, MORE OR LESS, AND BEING A PART OF THE W.C. ALVICE SURVEY, A-20, SHELBY COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN "CALLED 5-1/2 ACRE TRACT" REFERRED TO AS THIS TRACT IN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN JOY COVINGTON, BART M. HUGHES, BARRY V. HUGHES AND DONIE BRENT HUGHES, RECORDED IN VOL 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS, AND DESCRIBED MORE ACCURATELY PER METES AND BOUNDS AS FOLLOWS: BEGINNING AT 1/2" IRON ROD SET FOR THE NORTHWEST CORNER OF THE W.V. HUGHES, ET AL, THIRD TRACT IN PARTITION DEED DESCRIBED IN VOL 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS... [legal description continues] | Y | | 0.8933 | 0.8933 | 5.36 ACRES OF LAND LOCATED IN THE W.C. ALVICE SURVEY, A-20, SHELBY COUNTY, TEXAS, BEING ALL OF A CALLED 5-1/2 ACRE TRACT REFERRED TO AS THE THIRD TRACT IN THAT CERTAIN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN JOY COVINGTON, BART M. HUGHES, BARRY V. HUGHES AND EQUIPMENT HUGHES, RECORDED IN VOLUME 760, PAGE 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |
| FEE | 42.00688.00C | O105 BART HUGHES | ENDURO OPERATING LLC | 3/6/2009 | TX | SHELBY | | 20090039 | 52 | 19094 | 5.36 ACRES, MORE OR LESS, AND BEING A PART OF THE W.C. ALVICE SURVEY, A-20, SHELBY COUNTY, TEXAS, AND BEING ALL OF THAT CERTAIN "CALLED 5-1/2 ACRE TRACT" REFERRED TO AS THIS TRACT IN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN JOY COVINGTON, BART M. HUGHES, BARRY V. HUGHES AND DONIE BRENT HUGHES, RECORDED IN VOL 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS, AND DESCRIBED MORE ACCURATELY PER METES AND BOUNDS AS FOLLOWS: BEGINNING AT 1/2" IRON ROD SET FOR THE NORTHWEST CORNER OF THE W.V. HUGHES, ET AL, THIRD TRACT IN PARTITION DEED DESCRIBED IN VOL 760, PG. 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS... [legal description continues] | Y | | 0.8933 | 0.8933 | 5.36 ACRES OF LAND LOCATED IN THE W.C. ALVICE SURVEY, A-20, SHELBY COUNTY, TEXAS, INTERALL CONDITIONS, STRATA AND DEPTHS LOCATED IN THE W.C. ALVICE SURVEY... |

Exhibit A - 436

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDORGNET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00068.000 | BARRY V HUGHES | ENDURO OPERATING LLC | 3/6/2009 | TX | SHELBY | | | 20090559 53 | 19094 | 5.36 ACRES, MORE OR LESS, AND BEING A PART OF THE W.C. ALVICE SURVEY, A-20, ... | Y | | 0.8930 | 0.8930 | 5.36 ACRES OF LAND LOCATED IN THE W. C. ALVICE SURVEY, A-20, SHELBY COUNTY, TEXAS, BEING ALL OF A 60,610 3-1/2 ACRE TRACTS REFERRED TO AS THE THIRD TRACT IN THAT CERTAIN PARTITION DEED DATED NOVEMBER 9, 1993 BETWEEN LON CONNECTION, BARRY M. HUGHES, BARRY V. HUGHES AND ODD BRENT HUGHES, RECORDED IN VOLUME 760, PAGE 650, REAL PROPERTY RECORDS, SHELBY COUNTY, TEXAS. |
| FEE | 42.00069.000 | DAMON GREGORY GRANT | ENDURO OPERATING LLC | 3/10/2009 | TX | SHELBY | | | 20090036 16 | 20254 | 0.90 AC, M/L, (RE-SURVEY) 43 1.24 AC, M/L) BEING 1.0 AC, M/L, IN THE DANIEL HOPKINS SURV., A-302, & BEING THE SAME LAND DESCRIBED IN DEED DTD 01/01/1977 ... | Y | 1.2400 | 0.6320 | 0.6200 | 0.90 AC, M/L, (RE-SURVEY) 43 1.24 AC, M/L) BEING 1.0 AC, M/L, IN THE DANIEL HOPKINS SURV., A-302, & BEING THE SAME LAND DESCRIBED IN DEED DTD 01/01/1977 FROM MISSIONARY BAPTIST CHURCH OF ARCADIA TO MANQUETTE EMANUEL RECORDED IN VOL 115, PG 247, DEED RECORDS OF SHELBY CO, TX, LESS & EXCEPT 0.10 OF AN ACRE DESCRIBED IN DEED DTD 05/20/1983 FROM MANQUETTE EMANU TO RUBEN SMITH ET UX, EVELYN SMITH, RECORDED IN VOL 654, PG 337 OF THE DEED RECORDS OF SHELBY CO, TX. |
| FEE | 42.00070.000 | KERRY GRANT GREER | ENDURO OPERATING LLC | 3/10/2009 | TX | SHELBY | | | 20090039 33 | 20254 | 0.90 AC, M/L, (RE-SURVEY 43 1.24 AC, M/L) BEING 1.0 AC, M/L, IN THE DANIEL HOPKINS SURV., A-302, & BEING THE SAME LAND DESCRIBED IN DEED DTD 01/01/1977 ... | Y | | 0.6320 | 0.6200 | 0.90 AC, M/L, (RE-SURVEY 43 1.24 AC, M/L) BEING 1.0 AC, M/L, IN THE DANIEL HOPKINS SURV., A-302, & BEING THE SAME LAND DESCRIBED IN DEED DTD 01/01/1977 FROM MISSIONARY BAPTIST CHURCH OF ARCADIA TO MANQUETTE EMANUEL RECORDED IN VOL 115, PG 247, DEED RECORDS OF SHELBY CO, TX, LESS & EXCEPT 0.10 OF AN ACRE DESCRIBED IN DEED DTD 05/20/1983 FROM MANQUETTE EMANU TO RUBEN SMITH ET UX, EVELYN SMITH, RECORDED IN VOL 654, PG 337 OF THE DEED RECORDS OF SHELBY CO, TX. |
| FEE | 42.00068.000 | RUBEN SMITH | ENDURO OPERATING LLC | 7/30/2009 | TX | SHELBY | | | 20090037 97 | 20538 | 0.10 AC, M/L, BEING PART OF THE DANIEL HOPKINS SURV., A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 05/20/1983 FROM MANQUETTE EMANU TO RUBEN SMITH ET UX, EVELYN SMITH, RECORDED IN VOL 654, ... | Y | 0.1000 | 0.1000 | 0.1000 | 0.10 AC, M/L, BEING PART OF THE DANIEL HOPKINS SURV., A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 05/20/1983 FROM MANQUETTE EMANU TO RUBEN SMITH ET UX, EVELYN SMITH, RECORDED IN VOL 654, PG 337 OF THE DEED RECORDS OF SHELBY CO, TX. HSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARMAN RAY #4WAY. |

EXHIBIT A
LEASES

Exhibit A - 118

| CM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.00009.000 | SUZANNE SARGENT BROWN | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090071 74 | 20536 | PG 357, DEED RECORDS OF SHELBY CO, TX. 0.73 AC, M/L, BEING PART OF THE DANIEL HOPKINS SURV., A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10/26/1938 FROM J.A. GUNNELS ET UX MATTIE GUNNELS TO ZERA WHEELER, RECORDED IN VOL 134, PG 374, DEED RECORDS OF SHELBY CO, TX. | | Y | 0.7500 | 0.7500 | 0.7500 | 0.73 AC, M/L, BEING PART OF THE DANIEL HOPKINS SURV., A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 10/26/1938 FROM J.A. GUNNELS ET UX, MATTIE GUNNELS TO ZERA WHEELER, RECORDED IN VOL 134, PG 374, DEED RECORDS OF SHELBY CO, TX. |
| FEE | 42.00700.000 | THE NEWBURN MASONIC LODGE #97 | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090071 73 | 20537 | 0.47 AC, CALLED 1.0 AC, M/L, BEING PART OF THE DANIEL HOPKINS SURV, A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DTD 04/22/1893 FROM THE TIMPSON INDEPENDENT SCHOOL DISTRICT TO NEWBURN MASONIC LODGE NO. 97, RECORDED IN VOL 61, PG 336, DEED RECORDS OF SHELBY CO, TX. | | Y | 0.4700 | 0.4700 | 0.4700 | HOOF4R AND ONLY H6OF4R AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 42.00701.000 | GREG GRANT | ENDURO OPERATING LLC | 8/20/2009 | TX | SHELBY | | | 20090073 13 | 24010 | 0.35 OF AN AC, M/L, BEING PART OF THE DANIEL HOPKINS SURVEY, A-302, SHELBY CO, TX, & BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED 11/21/1997 FROM ANSELL WILLIAMS TO G.G. GRANT, RECORDED IN VOL 682, PG 169 OF THE DEED RECORDS OF SHELBY CO, TX. FOUND BY FIT SURVEY TO CONTAIN 0.35 OF AN AC. | | Y | 0.3300 | 0.3500 | 0.3500 | HOOF4R AND ONLY H6OF4R AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 42.01048.00A | JOY LIVINGSTON | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 72 | 2006-6414 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C 4 LAUDE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01/05/04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | | Y | 48.6000 | 3.0375 | 3.0375 | HOOF4R AND ONLY H6OF4R AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 42.01048.00B | HAROLD GENE WALKER | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 108 | 2006-6421 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C 4 LAUDE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01/05/04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | | Y | | 2.2781 | 2.2781 | HOOF4R AND ONLY H6OF4R AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | 42.01048.00C | BETTY DIANE WALKER JOHNSON | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 82 | 2006-6416 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C 4 LAUDE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01/05/04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | | Y | | 1.1391 | 1.1391 | HOOF4R AND ONLY H6OF4R AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY |

**EXHIBIT A**
**LEASES**

Exhibit A - 419

| LM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DISCOUNTRY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | RENDED NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01048.000 | BARRY H HUGHES | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 92 | 2006-6418 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN TH DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.008 | BART M HUGHES | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 113 | 2006-6422 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.009 | IDIS BRENT HUGHES | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 118 | 2006-6423 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.003 | JOY WAYNE MARTIN FITCHORNE | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 97 | 2006-6419 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.004 | BOBBY RAY WALKER JR | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 102 | 2006-6420 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.005 | KAREN JOYCE WALKER | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 77 | 2006-6415 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| FEE | 42.01048.020 | MARY WALKER | ENDURO OPERATING LLC | 6/23/2006 | TX | SHELBY | 1062 | 87 | 2006-6417 | 10485 | 48.60 AC (BY SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATE CHILDS ET AL RECORDED VOL 179 PAGE 216. INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |

EXHIBIT A
LEASES

| GR TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGMT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4210048.004 | CYNTHIA CHILDS-LOVE | ENDURO OPERATING LLC | 11/20/2006 | TX | SHELBY | 1070 | 382 | 2006-8013 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 2.5532 | 2.5532 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.005 | DONNA L CHILDS | ENDURO OPERATING LLC | 11/20/2006 | TX | SHELBY | 1070 | 379 | 2006-8012 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 2.5532 | 2.5532 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.006 | MICHAEL HOYST WALKER | ENDURO OPERATING LLC | 11/20/2006 | TX | SHELBY | 1070 | 377 | 2006-8011 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.1391 | 1.1391 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.007 | AMBER MOODY S STRUNK | ENDURO OPERATING LLC | 11/20/2006 | TX | SHELBY | 1070 | 385 | 2006-8014 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.7984 | 0.7984 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.00U | GEORGIA TRAVIS SAVOIE | ENDURO OPERATING LLC | 11/20/2006 | TX | SHELBY | 1069 | 400 | 2006-7764 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.8679 | 0.8679 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.00G | DORIS BANKS TURNER | ENDURO OPERATING LLC | 12/6/2006 | TX | SHELBY | 1072 | 261 | 2007-502 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.3797 | 0.3797 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 4210048.00W | EVELYN BANKS JOHNSON | ENDURO OPERATING LLC | 12/6/2006 | TX | SHELBY | 1072 | 258 | 2007-501 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.3797 | 0.3797 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

Exhibit A - 420

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NRI | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-JD048.009 | JOHN HALE | ENDURO OPERATING LLC | 11/29/2006 | TX | SHELBY | 1072 | 267 | 2007-503 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.1898 | 0.1898 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |
| FEE | 42-JD048.002 | MAXINE HALE RAILEY | ENDURO OPERATING LLC | 12/7/2006 | TX | SHELBY | 1072 | 264 | 2007-503 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.1898 | 0.1898 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |
| FEE | 42-JD048.04A | CHRISTINE MOODY BROWN | ENDURO OPERATING LLC | 12/6/2006 | TX | SHELBY | 1070 | 818 | 2007-118 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |
| FEE | 42-JD048.048 | PATRICIA HALE HAYS | ENDURO OPERATING LLC | 4/24/2007 | | | | | 20090051 89 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.1898 | 0.1898 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |
| FEE | 42-JD048.04C | NATHANIELTH SIMPSON | ENDURO OPERATING LLC | 3/6/2007 | TX | SHELBY | 1079 | 352 | 2007-2464 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.0380 | 0.0380 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |
| FEE | 42-JD048.04F | MARGARET MOODY LITTLETON | ENDURO OPERATING LLC | 1/5/2009 | TX | SHELBY | 1072 | 549 | 2007-578 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.1898 | 0.1898 | HGOF## AND ON3 HGOF## AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GAMMA RAY ARRAY INDUCTION LOG OF THE J.M. REED WELL, API #42-019 31510, IN REYNOLDS SURVEY, ABSTRACT 600, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION. |
| FEE | 42-JD048.04G | BARBARA MOODY WILLIAMS | ENDURO OPERATING LLC | 1/5/2009 | TX | SHELBY | 1074 | 312 | 2007-1033 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. | Y | | 0.1898 | 0.1898 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C. HUGHES SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL. 179 PAGE 216. |

EXHIBIT A
LEASES

| LE TYPE | LEASE NO | LESSEE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NET | LEASE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01044.0AK | TERESA ANN SIMPSON OLUAKER | ENDURO OPERATING LLC | 1/4/2007 | TX | SHELBY | 1079 | 349 | 2007-2463 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.080 | 0.0980 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. HIGHWAY AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,120 FEET AS SEEN IN THE GARHAN NO 1 AWAY. INDUCTION LOG OF THE C.W. RESOURCES, INC. – GAHAN "A" #1 WELL, API #42-419-31015), W KI RKOLDS SURVEY. ABSTRACT 000, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |
| FEE | 42.01045.0AK | ROBERT OSCAR SIMPSON | ENDURO OPERATING LLC | 1/4/2007 | TX | SHELBY | 1079 | 342 | 2007-2460 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.080 | 0.0980 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01046.0AK | LANEDA ETHRIDGE BRYAN | ENDURO OPERATING LLC | 1/12/2007 | TX | SHELBY | | | 20070049 09 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.090 | 0.0990 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01047.0AK | BARBARA FLORI LAGARTE | ENDURO OPERATING LLC | 1/11/2007 | TX | SHELBY | 1077 | 263 | 2007-1924 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0AM | MARGARET CARLTON ASKINS | ENDURO OPERATING LLC | 1/17/2007 | TX | SHELBY | 1072 | 713 | 207-2255 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.2531 | 0.2531 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01049.0AQ | LEON KERR | ENDURO OPERATING LLC | 1/17/2007 | TX | SHELBY | 1072 | 713 | 2007-627 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.1266 | 0.1266 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01050.0AG | BERTHA CARLTON | ENDURO OPERATING LLC | 1/17/2007 | TX | SHELBY | 1076 | 423 | 2007-1636 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE | Y | | 0.2531 | 0.2531 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C GAUSE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BUNGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

Exhibit A - 422

**EXHIBIT A**

**LEASES**

| GM TYPE | LEAD NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORDED | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-01048-0AT | DETTIE CARLETON BLAKE | ENDURO OPERATING LLC | 1/2/2007 | TX | SHELBY | 1074 | 315 | 2007-1034 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AU | BILLY HAMPTON MCCREIGHT | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | 1076 | 420 | 2007-1635 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.5063 | 0.5063 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AV | JUDITH LAMBRETH MCCREIGHT | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | | | 20070033 68 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.1688 | 0.1688 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AW | RAYMOND B MCCREIGHT JR | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | | | 20060005 59 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0844 | 0.0844 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AX | JEFFREY HAMPTON MCCREIGHT | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | | | 20070033 70 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0844 | 0.0844 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AY | JOHN MICHALL MCCREIGHT | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | | | 20070033 71 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0844 | 0.0844 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0AZ | JULIE MCCREIGHT ARRIAGA | ENDURO OPERATING LLC | 1/19/2007 | TX | SHELBY | | | 20070033 69 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0844 | 0.0844 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42-01048-0BA | ERNEST MOODY | ENDURO OPERATING LLC | 1/22/2008 | TX | SHELBY | | | 20080056 09 | 10485 | SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-04-1936 FROM MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 421004.088 | SHELIA SIMPSON POWELL | ENDURO OPERATING LLC | 12/2/2008 | TX | SHELBY | | | 20080018 24 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | | | 0.0380 | 0.0380 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08C | BEVERLY MADDY FROST | ENDURO OPERATING LLC | 10/24/2008 | TX | SHELBY | | | 20080116 71 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.1808 | 0.1808 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08D | HELLENA KATHERINGE GRINES | ENDURO OPERATING LLC | 12/2/2008 | TX | SHELBY | | | 20080031 05 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.0190 | 0.0190 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08E | NELLIE MAE SECOND | ENDURO OPERATING LLC | 7/15/2009 | TX | SHELBY | | | 20090061 91 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 65 ACRES, MORE OR LESS, (RE-SURVEYED 48.60 AC) BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08F | WOODIE ROY MARTIN | ENDURO OPERATING LLC | 7/15/2009 | TX | SHELBY | | | 20090041 90 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.7594 | 0.7594 | 65 ACRES, MORE OR LESS, (RE-SURVEYED 48.60 AC) BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08G | RICHARD A LEWIS | ENDURO OPERATING LLC | 8/20/2009 | TX | SHELBY | | | 20090075 48 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.0316 | 0.0316 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |
| FEE | 421004.08H | GRADY L LEWIS | ENDURO OPERATING LLC | 8/20/2009 | TX | SHELBY | | | 20090075 47 | 10485 | ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. | Y | | 0.0316 | 0.0316 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W.C ALVICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURDAY TO MRS. KATIE CHILDS ET AL RECORDED VOL 179 PAGE 216. |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDROID NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01048.08U | PEARL M BURGAY | ENDURO OPERATING LLC | 7/17/2009 | TX | SHELBY | | | 20090005 08 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.1898 | 0.1898 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08U | ELZA R H BURGAY | ENDURO OPERATING LLC | 8/3/2009 | TX | SHELBY | | | 20090005 71 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0949 | 0.0949 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08K | VERNEVA JO BURGAY MELTON | ENDURO OPERATING LLC | 8/3/2009 | TX | SHELBY | | | 20090070 99 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0949 | 0.0949 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08G | TOMAMI J ANDLANDERS | ENDURO OPERATING LLC | 8/10/2009 | TX | SHELBY | | | 20090008 27 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0949 | 0.0949 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08M | VELMA BURGAY ABBOTT | ENDURO OPERATING LLC | 8/3/2009 | TX | SHELBY | | | 20090074 26 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0759 | 0.0759 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08N | WILLIS B WILSON | ENDURO OPERATING LLC | 8/10/2009 | TX | SHELBY | | | 20090008 26 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.3797 | 0.3797 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08O | PATRICIA HALL VOSS | ENDURO OPERATING LLC | 7/30/2009 | TX | SHELBY | | | 20090073 11 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.3797 | 0.3797 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.08P | PAMELIA MORGAN ARNOLD | ENDURO OPERATING LLC | 7/30/2009 | TX | SHELBY | | | 20090073 12 | 10485 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.3797 | 0.3797 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C A LUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1934 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

**EXHIBIT A**
**LEASES**

| CM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPIRED NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 421004A.0BG | BILLIE BURGAY WOMACK | | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090074 25 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | | | | 0.0759 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BH | BOBBIE BURGAY BOTOWICK | | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090074 22 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0759 | 0.0759 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BS | CAROLINE BURGAY KOHLER | | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090075 91 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0759 | 0.0759 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BT | JOYCE BURGAY TRUJILLO | | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090073 10 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | | 0.0759 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BU | SHERRI MANN FORBISH | | ENDURO OPERATING LLC | 11/16/2009 | TX | SHELBY | | | 20090103 14 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.025 | 1.0125 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BV | LOUISE KERR KING | | ENDURO OPERATING LLC | 10/30/2009 | TX | SHELBY | | | 20090101 07 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.266 | 0.266 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BW | JOY POWORELL BONNER | | ENDURO OPERATING LLC | 10/21/2009 | TX | SHELBY | | | 20090095 38 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | | | 0.266 | 0.266 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 421004A.0BX | LINDA SOURHOURNE WOMANN | | ENDURO OPERATING LLC | 8/5/2009 | TX | SHELBY | | | 20090088 87 | 10485 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0771 | 0.0771 | 48.60 AC (RE-SURVEYED), ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE HC CAUCE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 01-05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEAD NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXEC RGT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01048.0BY | LEE LAVON HUGHES | ENDURO OPERATING LLC | 11/16/2009 | TX | SHELBY | | | 20100009 15 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0BZ | CYNTHIA DENISE ZERWAS | ENDURO OPERATING LLC | 11/16/2009 | TX | SHELBY | | | 20100009 16 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CA | MELVIN CLAUDE COKER JR | ENDURO OPERATING LLC | 11/19/2009 | TX | SHELBY | | | 20090514 56 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CB | JIMMY LEE BURGAY | ENDURO OPERATING LLC | 7/31/2009 | TX | SHELBY | | | 20090108 84 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0633 | 0.0633 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CC | PHILLIP LEE BURGAY | ENDURO OPERATING LLC | 9/3/2009 | TX | SHELBY | | | 20090508 88 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0475 | 0.0475 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CD | JERRY BURGAY PLUNKETT | ENDURO OPERATING LLC | 7/30/2009 | TX | SHELBY | | | 20090508 87 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0633 | 0.0633 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CE | JO DIANE FIORE | ENDURO OPERATING LLC | 11/19/2009 | TX | SHELBY | | | 20090508 89 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 1.0125 | 1.0125 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |
| FEE | 42.01048.0CF | VICKIE SAUERBURG SCHILLING | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 20090503 06 | 10485 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0759 | 0.0759 | 48.60 AC (R) SURVEYED, ORIGINALLY CALLED 63 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE M C ALICE SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 03-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | FEE/ROY NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.010AR.00G | MICHAEL LYNN BURGAY | ENDURO OPERATING LLC | 9/1/2009 | TX | SHELBY | | | 2009000099 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | | 0.0475 | 0.0475 | |
| FEE | 42.010AR.0CH | TAMMY SAUNDGUINE LANDY | ENDURO OPERATING LLC | 8/11/2009 | TX | SHELBY | | | 2009009386 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | 0.0759 | 0.0759 | | |
| FEE | 42.010AR.00I | JENNIBETH PONOPELL SMITH | ENDURO OPERATING LLC | 10/23/2009 | TX | SHELBY | | | 2009009537 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | 0.1266 | 0.1266 | | |
| FEE | 42.010AR.0CJ | MINNIE OLA CARLETON SHARP EST | ENDURO OPERATING LLC | 1/6/2010 | TX | SHELBY | | | 2010008596 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | 1.0125 | 1.0125 | | |
| FEE | 42.010AR.0CK | GUY SCHMATT UX | ENDURO OPERATING LLC | 11/3/2009 | TX | SHELBY | | | 2009008594 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | 1.0125 | 1.0125 | | |
| FEE | 42.010AR.00L | SHARON CARLETON BLACK | BIRTLAND SERVICES LLC | 3/4/2011 | TX | SHELBY | | | 2011008346 | 10685 | 48.60 AC (RE-SURVEYED, ORIGINALLY CALLED 65 ACRES, MORE OR LESS, BEING 35 ACRES IN THE DANIEL HOPKINS SURVEY A-302 AND 30 ACRES IN THE W C ALVIS SURVEY A-20, SHELBY COUNTY, TEXAS, AROUND AND NEAR ARCADIA, AND BEING THAT CERTAIN LAND DESCRIBED IN WARRANTY DEED DATED 05-04-1936 FROM MRS. LOUISIANA BURGAY TO MRS. KATIE CHILDS ET AL, RECORDED VOL 179 PAGE 216. | Y | 0.0000 | 0.0875 | 0.0875 | |
| FEE | 42.01073.000 | POWDRILL CEMETERY | ENDURO OPERATING LLC | 1/3/2007 | TX | SHELBY | 1070 | 829 | 2007-119 | 11959 | TRACT 1 : BEING 1.0 ACRES OF LAND, MORE OR LESS LOCATED IN THE J.M. HOOPER SURVEY, A-271, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED OCTOBER 11, 1984 FROM GILBERT WHEELER AND LUNDA MAE BURGAY TO H.A. POWDRILL, MRS. GRANT HOPT PATTERSON, R.G. PEACE, OLIN OLIVER, BUCK GOLDEN, AND DREW PATTERSON, TRUSTEES OF THE POWDRILL CEMETERY OF ARCADIA COMMUNITY RECORDED IN VOL 693 PAGE 701. TRACT TWO: 1.2 ACRES BEING THE SAME LAND DESCRIBED IN A WARRANTY DEED DATED 10-11-1984 FROM GILBERT WHEELER ET AL TO POWDRILL CEMETERY OF ARCADIA COMMUNITY RECORDED IN VOL 693 PAGE 701. | Y | 2.1000 | 2.1000 | | |

Exhibit A - 424

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDORO NRT | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0374.00A | JAMES BARHAM | ENDURO OPERATING LLC | 4/02/2007 | TX | SHELBY | | | 20070038 10 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 40.0000 | 1.3333 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0374.00B | JENNETH NORMAN | ENDURO OPERATING LLC | 4/02/2007 | TX | SHELBY | | | 20070038 11 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 1.333 | 1.3333 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0374.00C | MARY BLACKSTOCK | ENDURO OPERATING LLC | 4/02/2007 | TX | SHELBY | | | 20070038 12 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 1.333 | 1.3333 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0374.00D | ERNEST BARHAM | ENDURO OPERATING LLC | 4/02/2007 | TX | SHELBY | | | 20070038 09 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 1.333 | 1.3333 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0374.00E | JAMES TALLEY | ENDURO OPERATING LLC | 4/17/2007 | TX | SHELBY | | | 20070038 13 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 6.6667 | 6.6667 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0374.00F | SALLY JOSEPHINE KELLY | ENDURO OPERATING LLC | 4/17/2007 | TX | SHELBY | | | 20070032 12 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 3.3130 | 3.3333 | INSOFAR AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY LAND FORMATION, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |

EXHIBIT A
LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGRO NET | LE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0074.000 | JOHN ALBERT MANDELL | ENDURO OPERATING LLC | 4/17/2007 | TX | SHELBY | | | 20070002 13 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 3.3333 | 3.3333 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER'S SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. HOOP#AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION. // BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0074.000 | ALLISON HOLTMAN | ENDURO OPERATING LLC | 4/20/2007 | TX | SHELBY | | | 20070048 25 | 12087 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. | Y | | 1.3333 | 1.3333 | 40.00 ACRES OR LAND, MORE OR LESS, LOCATED IN THE JAMES HOOPER'S SURVEY, A-274, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS THE NORTH 40 ACRES OUT OF 80.00 ACRES, IN THAT CERTAIN DEED DATED 9-10-1925 FROM J. CURTIN TO S A ADAMSON RECORDED VOL 128 PAGE 203. HOOP#AND ONLY INSOFAR AS TO THOSE DEPTHS FROM THE SURFACE OF THE EARTH TO A SUB-SURFACE DEPTH OF ONE HUNDRED FEET (100') BELOW THE STRATIGRAPHIC EQUIVALENT OF THE COTTON VALLEY SAND FORMATION. // BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS AND DEPTHS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE COTTON VALLEY FORMATION |
| FEE | 42.0114.004 | RUBEN SMITH | ENDURO OPERATING LLC | 12/21/2007 | TX | SHELBY | | | 20080006 71 | 13908 | 1.007 ACRES (90 SURVEYED) BEING DESCRIBED AS 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 6, 1947, FROM MART PATTERSON ET UX, BETTIE PATTERSON, TO RUBEN SMITH, RECORDED IN VOL. 446, PG. 114, DEED RECORDS, SHELBY COUNTY, TEXAS. | Y | 1.0070 | 1.0070 | 1.0070 | 1.007 ACRES (90 SURVEYED) BEING DESCRIBED AS 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 22, 1972 , FROM MART PATTERSON ET UX, BETTIE PATTERSON TO RUBEN SMITH, RECORDED IN- VOL. 479, PG. 846, DEED RECORDS, SHELBY COUNTY, TEXAS. |
| FEE | 42.0114.004 | RUBEN SMITH | ENDURO OPERATING LLC | 1/4/2008 | TX | SHELBY | | | 20080006 06 | 13909 | 0.890 AC (81 SURVEYED) BEING DESCRIBED AS 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED DATED JANUARY 6, 1947, FROM MART PATTERSON ET UX, BETTIE PATTERSON, TO RUBEN SMITH, RECORDED IN VOL. 479, PG. 846, DEED RECORDS, SHELBY COUNTY, TEXAS. | Y | 0.8900 | 0.8900 | 0.8900 | 1.007 ACRE (SURVEYED) BEING DESCRIBED AS 1.00 ACRE OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,220 FEET AS SEEN IN THE GAMMA RAY-ARRAY |
| FEE | 42.0173.004 | SUE HALIBURTON | ENDURO OPERATING LLC | | TX | SHELBY | | | | 14132 | 74.598 SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: // 37.25 (90 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING NO. N, OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF COTTON VALLEY PEAK FORMATION TO 10,700' // 37.25 (90 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | 0.0000 | 0.5174 | 0.5174 | 37.25 (90 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| FEE | 42.0173.004 | SUE HALIBURTON | ENDURO OPERATING LLC | 1/4/2008 | TX | SHELBY | | | 14132-Y1 14132-Y2 | | 37.25 (90 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF COTTON VALLEY PEAK FORMATION TO 10,700' | Y | 37.2500 | 0.5174 | 0.5174 | 37.25 (90 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHIBIT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03173.000 | STEVEN J DAY | ENDURO OPERATING LLC | 2/5/2008 | TX | SHELBY | | | 20080038 08 | 14132 | 37.25 OR 0 SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE SE OF A CALLED 802-AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 37.2500 | 0.5174 | 0.5174 | 74.5 OR SURVEYS(S) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 OR SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 802-AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX 37.25 OR SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 802-AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14133 | 37.25 OR 0 SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 802-AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | 0.0000 | 0.0000 | |
| FEE | 42.03173.000 | JOY LA HAGSTON | ENDURO OPERATING LLC | 1/17/2008 | TX | SHELBY | | | 20080095 82 | 14132 | 37.25 OR 0 SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 802-AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | 0.0000 | 0.0000 | 39.0 AC (ESTIMATED), M/L, BEING THE N/2 OF THE 80.0 ACRES RICHARD HOOPER SURVEY, THE PATENT FOR WHICH IS DATED 06/13/1906, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL C1, PG 300, DEED RECORDS, SHELBY CO, TX; LESS & EXCEPT (O.0 AC (ESTIMATED), M/L, BEING THAT PORTION OF 2.104 AC, M/L, DESCRIBED AS THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 09/06/1993, FROM RAYMOND GENE THIGPEN TO CAROLYN JEAN THIGPEN, RECORDED IN VOL 775, PG 610, OFFICIAL PUBLIC RECORDS, SHELBY CO, TX, INSOFAR AS THE 21.04 AC LINE TRACT IS LOCATED WITHIN THE LATERAL BOUNDARIES OF THE N/2 OF THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX 4.0 AC (ESTIMATED), M/L, BEING THE S/2 OF THE RICHARD HOOPER SURVEY, THE PATENT FOR WHICH IS DATED 06/13/1906, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL C1, PG 300, DEED RECORDS, SHELBY CO, TX; LESS & EXCEPT 2.104 AC (ESTIMATED), M/L, BEING THAT PORTION OF 2.104 AC, M/L, THE LANDS DESCRIBED AS THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 09/06/1993, FROM RAYMOND GENE THIGPEN TO CAROLYN JEAN THIGPEN, RECORDED IN VOL 775, PG 610, OFFICIAL PUBLIC RECORDS, SHELBY CO, TX, INSOFAR AS THE 21.04 AC LINE TRACT IS LOCATED WITHIN THE LATERAL BOUNDARIES OF THE S/2 OF THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX HOOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,320 FEET AS SEEN IN THE GAMMA RAY-ARRAY INDUCTION LOG OF THE C.R. RESOURCES, LLC - HDAY# 001-H WELL (API# 419-33155), W REYNOLDS SURVEY, ABSTRACT 900, SHELBY COUNTY, TEXAS, IT BEING THE INTENT OF GRANTOR TO RESERVE ALL RIGHTS LYING BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE TRAVIS PEAK FORMATION |
| | | | | | | | | | | 14133 | 37.25 OR 0 SURVEYS(S) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE SE OF A CALLED 802-AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 25, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | 0.0000 | 0.0000 | |

Exhibit A - 433

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | PROD/NET | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.00F | PAMELA BOLTON | ENGARD OPERATING LLC | 1/17/2008 | TX | SHELBY | | | 20080005 79 | 14132 | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | | 0.0000 | | 0.0000 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:  37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX  37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| FEE | 42.0173.00G | RODNEY SIMMONS | ENGARD OPERATING LLC | 1/17/2008 | TX | SHELBY | | | 20080005 80 | 14132 | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | | 0.0000 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:  37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14133 | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | | 0.0000 | |
| FEE | 42.0173.00H | J L SIMMONS | ENGARD OPERATING LLC | 1/17/2008 | TX | SHELBY | | | 20080018 23 | 14132 | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | | 0.0000 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:  37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14133 | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | 0.0000 | | 0.0000 | |
| FEE | 42.0173.00I | BART M HUGHES | PALMER PETROLEUM INC | 1/24/2004 | TX | SHELBY | 987 | 530 | 2004-2286 | 14132/(1) | 37.25 (93 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE | N | 1.5321 | 1.5321 | 1.5321 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:  37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DESCCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXEND NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-02173.000 | BERTIS WELLS ET UX | PALMER PETROLEUM INC | 3/10/2004 | TX | SHELBY | 985 | 489 | 2004-1714 | 14132 V1 | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 100' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | | | 1.5521 | 1.5521 | 74.5 (IR SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | 14132 V2 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE NLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 100' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION TO 10,700' | N | | | | |
| | | | | | | | | | 14132 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE NLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 1.5521 | 1.5521 | |
| | | | | | | | | | 14133 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 1.5521 | 1.5521 | |
| FEE | 42-02173.006 | MARTHA PENCE ET UX | PALMER PETROLEUM INC | 3/1/2004 | TX | SHELBY | 985 | 495 | 2004-1736 | 14132 V1 | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 100' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | | | 2.3286 | 2.3286 | 74.5 (IR SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | 14132 V2 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE NLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 100' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION TO 10,700' | N | | | | |
| | | | | | | | | | 14132 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE NLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3286 | 2.3286 | |
| | | | | | | | | | 14132 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 2.3286 | 2.3286 | |
| | | | | | | | | | 14133 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE SLY OF A CALLED 88.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 2.3286 | 2.3286 | |
| FEE | 42-02173.006 | MARTHA PENCE ET UX | PALMER PETROLEUM INC | 3/1/2004 | TX | SHELBY | 985 | 495 | 2004-1736 | 14132 V1 | 37.25 (IR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE NLY OF A CALLED 88.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 100' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 2.3281 | 2.3281 | |

**EXHIBIT A**

**LEASES**

| GRS TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPND NET | UG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 4210173.000. | CAROLYN HASKELL | PALMER PETROLEUM INC | 3/1/2004 | TX | SHELBY | 987 | 527 | 2004-2285 | 14132/2 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX ALSO TO ALL DEPTHS BELOW 10,700' | N | | 2.3281 | 2.3281 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/3 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX ALSO TO ALL DEPTHS BELOW 10,700' | Y | | 2.3281 | 2.3281 | |
| | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 2.3281 | 2.3281 | |
| | | | | | | | | | | 14133 | 37.25 (95 SURVEYED) AC, OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 2.3281 | 2.3281 | |
| FEE | 4210173.004 | JIMMIE WILSON | PALMER PETROLEUM INC | 3/1/2004 | TX | SHELBY | 987 | 534 | 2004-2287 | 14132/2 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX ALSO TO ALL DEPTHS BELOW 10,700' | N | | 0.6208 | 0.6208 | 74.5 (98 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (98 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/3 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX ALSO TO ALL DEPTHS BELOW 10,700' | N | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14133 | 37.25 (95 SURVEYED) AC, OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UXL A PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 0.6208 | 0.6208 | |

Exhibit A - 434

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDURO NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 14132.V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9070' | Y | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.6208 | 0.6208 | |
| FEE | 42.01171.00N | LYNDA CRAWFORD ABSHIRE | ENDURO OPERATING LLC | 11/4/2008 | TX | SHELBY | | | 2008012020 | 14132.V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 9070' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.6208 | 0.6208 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.<br><br>37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132.V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9070' | Y | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.6208 | 0.6208 | |
| FEE | 42.01171.00O | MARVIN ORVILLE MCNEIL | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 2008012063 | 14132.V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTHS BELOW 9070' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.<br><br>37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.<br><br>INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED |
| | | | | | | | | | | 14132.V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY | Y | | 0.3104 | 0.3104 | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | DESC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03173.009 | MICHAEL RAY MCNEIL | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 20080113 80 | 14132 V1 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | 74.5 (RI) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE DOWN TO THE BASE OF STRAW-BEARING CO/HAULOUT OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 V2 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX FROM THE BASE OF TRAVIS PEAK FORMATION TO 100' BELOW BASE OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX 100' BELOW BASE OF TRAVIS PEAK FORMATION TO 10,700' | Y | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14133 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | |
| FEE | 42.03173.000 | RONALD GENE STEPHENS | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 20080122 14 | 14132 V1 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | 74.5 (RI) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE DOWN TO THE BASE OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 V2 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX FROM THE BASE OF TRAVIS PEAK FORMATION TO 100' BELOW BASE OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX 100' BELOW BASE OF TRAVIS PEAK FORMATION TO 10,700' | Y | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14133 | 37.23 (RI) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECORDING | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0171.008 | JANES STEPHENS SHEFFIELD | ENDURO OPERATING LLC | 11/5/2008 | TX | SHELBY | | | 20080119 48 | 14313/11 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 3.1042 | 3.1042 | 74.5 (IR) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14313/12 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14312 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INDIAN GAS FIELD TO 9,970' | Y | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14313 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | |
| FEE | 42.0171.005 | SUSAN CRAWFORD LANGFORD | ENDURO OPERATING LLC | 11/12/2008 | TX | SHELBY | | | 20080122 70 | 14313/11 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.6208 | 0.6208 | 74.5 (IR) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14313/12 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14312 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.6208 | 0.6208 | |
| | | | | | | | | | | 14313 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.6208 | 0.6208 | |
| FEE | 42.0171.007 | JAN THOMAS WOOD | ENDURO OPERATING LLC | 11/5/2008 | TX | SHELBY | | | 20080119 49 | 14313/11 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX | N | | 0.1242 | 0.1242 | 74.5 (IR) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |

Exhibit A - 417

**EXHIBIT A**
**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORO NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01173.000 | JUDY THOMAS HAWES | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 20080522 13 | 14132/1 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOL 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9,200' | N | | 0.1242 | 0.1242 | 74.5 (88) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132/2 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | Y | | 0.1242 | 0.1242 | |
| | | | | | | | | | | 14133 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.1242 | 0.1242 | |
| FEE | 42.01173.00V | JOHN ROBERT THOMAS ET UX | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 20080120 64 | 14133/1 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOL 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9,200' | N | | 0.1242 | 0.1242 | 74.5 (88) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132/2 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.1242 | 0.1242 | |
| | | | | | | | | | | 14132 | 37.25 (89) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX; BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.O. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.1242 | 0.1242 | |

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DISCCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMBSMOSS | NET ACRES | ENDROY NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.000 | GEORGIA THOMAS GLEM | ENDURO OPERATING LLC | 11/4/2008 | TX | SHELBY | | | 20080122 37 | 14132 V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2000 | 0.2000 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.2000 | 0.2000 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM FORMATION TO 10,760' | Y | | 0.2000 | 0.2000 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.1242 | 0.1242 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| FEE | 42.0173.000 | R-L-DO THOMAS JR | ENDURO OPERATING LLC | 11/4/2008 | TX | SHELBY | | | 20080122 69 | 14132 V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2000 | 0.2000 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION + 100' BELOW | N | | 0.2000 | 0.2000 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.2000 | 0.2000 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.2000 | 0.2000 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 28, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, (YVILLA PATE), RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |

Exhibit A - 439

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDGMT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03171.009 | DEBORAH BOYD | ENDURO OPERATING LLC | 11/6/2008 | TX | SHELBY | | | 20080122 15 | 14132-V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | | | 0.2069 | 0.2069 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132-V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | | | 0.2069 | 0.2069 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2069 | 0.2069 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX, AS TO ALL DEPTHS BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | Y | | 0.2069 | 0.2069 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.2069 | 0.2069 | |
| FEE | 42.03171.002 | JUDITH FARMER MARTIN | ENDURO OPERATING LLC | 11/14/2008 | TX | SHELBY | | | 20080122 71 | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 9.3125 | 9.3125 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED HOOFAR AND ONLY HOOFAR AS TO ALL INTERVALS, FROM BASE OF THE SURFACE TO TOTAL DEPTH |
| FEE | 42.03173.044A | DANJETTE MACKENZIE WELCH | ENDURO OPERATING LLC | 11/3/2008 | TX | SHELBY | | | 20080119 81 | 14132-V1 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | | | 0.6206 | 0.6206 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132-V2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.6206 | 0.6206 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX, AS TO ALL DEPTHS BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.6206 | 0.6206 | |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVALA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX, AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.6206 | 0.6206 | |

**EXHIBIT A**

**LEASES**

| LH TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DEEDCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMDRESS | NETACRES | ENDGRO MKT | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 412017S.046 | TREVOR MARTIN | ENDURO OPERATING LLC | 1/2/2009 | TX | SHELBY | | | | 14133 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.8208 | 0.8208 | 74.5 (M) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | 14132 V/1 | | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.7760 | 0.7760 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | 20090031 54 | 14132 V/2 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER FROM THE SURFACE OF THE EARTH DOWN TO 10,760' BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14132 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER FROM 10,760' DEPTH BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14133 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER TX FROM SURFACE TO 10,760' | Y | | 0.7760 | 0.7760 | |
| FEE | 412017S.047 | STEPHEN BURESCH | ENDURO OPERATING LLC | 10/21/2008 | TX | SHELBY | | | 20090000 08 | 14132 V/1 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER FROM 10,760' TO 109' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | 74.5 (M) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | 14132 V/2 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER FROM THE SURFACE OF THE EARTH DOWN TO 10,760' BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER FROM 10,760' DEPTH BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 (M) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O. OF A CALLED 893 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER TX FROM SURFACE TO 10,760' | Y | | 0.0862 | 0.0862 | |

Exhibit A - 441

Moderate

**EXHIBIT A**
**LEASES**

| GE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42-33171-0A0 | HEATHER KING | ENGURO OPERATING LLC | 12/12/2008 | TX | SHELBY | | | 20090001 06 | 14132/11 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | | | | | 74.5 SRI SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/12 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | N | | 0.0414 | 0.0414 | |
| | | | | | | | | | | 14132 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | Y | | 0.0414 | 0.0414 | |
| | | | | | | | | | | 14133 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | Y | | 0.0414 | 0.0414 | |
| FEE | 42-33171-0A0 | DIANE ABNEY BRADY | ENGURO OPERATING LLC | 11/5/2008 | TX | SHELBY | | | 20090007 65 | 14132/11 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | N | | 0.3104 | 0.3104 | 74.5 SRI SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/12 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | Y | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14133 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX. BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET AL & ET AL, ... | Y | | 0.3104 | 0.3104 | |

Exhibit A - 442

**EXHIBIT A**
**LEASES**

| GR TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECS/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXPAND NET | LB LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.0AF | CHRISTY ABBEE FAULEN | ENDURO OPERATING LLC | 11/5/2008 | TX | SHELBY | | | 20090005 07 | 14132 V1 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 3.1042 | 3.1042 | 74.5 (95 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-26-1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.<br><br>37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132 V2 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM FORMATION TO 10,760' | Y | | 0.3104 | 0.3104 | |
| | | | | | | | | | | 14133 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.3104 | 0.3104 | |
| FEE | 42.0173.0AG | JIM THOMAS | ENDURO OPERATING LLC | 11/5/2008 | TX | SHELBY | | | 20081275 6 | 14132 V1 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION BELOW 9000' + 100' BELOW | N | | 0.1242 | 0.1242 | 74.5 (95 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-26-1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.<br><br>37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132 V2 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.1242 | 0.1242 | |
| | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, TX AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.1242 | 0.1242 | |
| | | | | | | | | | | 14133 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 8-26-1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.1242 | 0.1242 | |

Exhibit A - 441

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | LESSEE NAME | EFF DATE | ST | RECORD COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03173.UAA | BART M HUGHES ET AL | | TERMIT CORPORATION | 8/22/2007 | TX | SHELBY | | | 20070065.10 | 14132/21 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 3.1042 | 3.1042 | 74.5 SRE (SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | | 14132/2 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 3.1042 | 3.1042 | |
| | | | | | | | | | | | 14133 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 3.1042 | 3.1042 | |
| | | | | | | | | | | | 14133 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 3.1042 | 3.1042 | |
| FEE | 42.03173.UAJ | BETTY JANE LANGSTON | | TERMIT CORPORATION | 9/6/2007 | TX | SHELBY | | | 20000000.64 | 14132/21 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2587 | 0.2587 | 74.5 SRE (SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | | 14132/2 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2587 | 0.2587 | |
| | | | | | | | | | | | 14133 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.2587 | 0.2587 | |
| | | | | | | | | | | | 14133 | 37.25 SRE (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 288, PAGE 502, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.2587 | 0.2587 | |

Exhibit A - 444

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NETACRES | ENDROYINT | LSE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.044 | LUCILE MARIE BRYAN | TERIBIT CORPORATION | 9/5/2007 | TX | SHELBY | | | 20080002 77 | 14132/11 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.2587 | 0.2587 | 74.5 (99 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132/12 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD 07-10-AUGUST-26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9,000' BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.2587 | 0.2587 | |
| | | | | | | | | | | 14132 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD 07-10-AUGUST-26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM 9,000' BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.2587 | 0.2587 | |
| | | | | | | | | | | 14133 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.2587 | 0.2587 | |
| FEE | 42.0173.046 | MAGGIE SIMS | TERIBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080002 61 | 14132/11 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD 07-10-AUGUST-26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 9,000' BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.5174 | 0.5174 | 74.5 (99 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 07-10 AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132/12 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD 07-10-AUGUST-26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM 9,000' BELOW 9,000' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.5174 | 0.5174 | |
| | | | | | | | | | | 14132 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD 07-10-AUGUST-26, 1947 FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM 9,000' BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.5174 | 0.5174 | |
| | | | | | | | | | | 14133 | 37.25 (99 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED 07-10 AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 268, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.5174 | 0.5174 | |

**EXHIBIT A**
**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDGROSS NET | LE LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.0AM | JOHN TED BRUNER | TERBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080003 | 14132 V1 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.0862 | 0.0862 | 74.5 SRI (SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 14132 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD TO J.D. PATE ET UX, EVILLA PATE, TO A DEPTH BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.0862 | 0.0862 | |
| FEE | 42.0173.0AN | KAREN AMERSON | TERBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080003 82 | 14132 V1 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501 TO DEPTH BELOW9700' + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | 74.5 SRI (SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 V2 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 14132 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD TO J.D. PATE ET UX, EVILLA PATE, TO A DEPTH BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD TO J.D. PATE ET UX, EVILLA PATE, TO THAT FROM SURFACE TO 9700' | Y | | 0.0862 | 0.0862 | |
| FEE | 42.0173.0AN | HONEY CENTER | TERBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080003 73 | 14132 V1 | 37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE | N | | 0.0862 | 0.0862 | 74.5 SRI (SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX<br><br>37.25 SRI (SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-336, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 208, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDORD NET | LD GROSS DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03171.0AP | HOLLIS LATHAM | TERRITT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080002 74 | 1413/2/2 | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO(9 INTERESTS) BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.0862 | 0.0862 | 74.5186 SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX AS TO(6P INTERESTS) BELOW NPDF + 100' BELOW WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM FORMATION TO 10,760' | | | | | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 1413/2/2 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.0862 | 0.0862 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 1413/2 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX AS TO(9P INTERESTS) BELOW NPDF + 100' BELOW WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM FORMATION TO 10,760' | Y | | 0.0862 | 0.0862 | |
| | | | | | | | | | | 1413/3 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.0862 | 0.0862 | |
| FEE | 42.03171.0AQ | SUZANNE HOLLANDSWORTH | TERRITT CORPORATION | 9/30/2007 | TX | SHELBY | | | 20080002 75 | 1413/2/2 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE | N | | 0.075 | 0.075 | 74.5186 SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO(9P INTERESTS) BELOW NPDF + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | | | | | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET ALIA ANTE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 1413/2/2 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE | N | | 0.075 | 0.075 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE |
| | | | | | | | | | | 1413/2 | 37.25190 SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX AS TO(9P INTERESTS) BELOW NPDF + 100' BELOW | Y | | 0.075 | 0.075 | |

Exhibit A - 447

**EXHIBIT A**
**LEASES**

| GK TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDING NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03171.046 | THOMAS LEAK, JOHNSON, TERRIT CORPORATION | | 9/10/2007 | TX | SHELBY | | | 20080002 76 | 1412.X.11 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) N.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.0575 | 0.0575 | 0.0575 | 74.5 (IR) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:
37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.
37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 1412.X.12 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. * 100' BELOW BASE OF (THE) READING EQUIVALENT OF TRAVIS PEAK FORMATION | N | 0.0575 | 0.0575 | 0.0575 | |
| | | | | | | | | | | 1413.2 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.0575 | 0.0575 | 0.0575 | |
| | | | | | | | | | | 1413.3 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM MARK WILBURN TO J.D. TO ALL DIPPING BELOW BASE OF TRAVIS PEAK FORMATION DN 10.550', PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.0575 | 0.0575 | 0.0575 | |
| FEE | 42.03171.046 | DOLLY (K SHULTZ | TERRIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080002 71 | 1412.X.11 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) N.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.2587 | 0.2587 | 0.2587 | 74.5 (IR) SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS:
37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX.
37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 1412.X.12 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. * 100' BELOW BASE OF (THE) READING EQUIVALENT OF TRAVIS PEAK FORMATION | N | 0.2587 | 0.2587 | 0.2587 | |
| | | | | | | | | | | 1413.2 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.E OF (THE) S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.2587 | 0.2587 | 0.2587 | |
| | | | | | | | | | | 1413.3 | 37.25 (IR) SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S.E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM MARK WILBURN TO J.D. PATE ET UX, ET AL A PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | 0.2587 | 0.2587 | 0.2587 | |

**EXHIBIT A**

**LEASES**

| GM TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03171.047 | EROLE C RUBSCH | TERBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080002 70 | 14132 V1 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX... | | | | 0.0862 | 74.5 (RR SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RR SURVEYED) AC... |
| | | | | | | | | | | 14132 V2 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | N | | | 0.0862 | |
| | | | | | | | | | | 14132 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | N | | | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | Y | | | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | Y | | | 0.0862 | |
| FEE | 42.03171.0A2 | GEORGIANNE W RUBSCH | TERBIT CORPORATION | 9/12/2007 | TX | SHELBY | | | 20080002 62 | 14132 V1 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | | | | 0.0862 | 74.5 (RR SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RR SURVEYED) AC... |
| | | | | | | | | | | 14132 V2 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | N | | | 0.0862 | |
| | | | | | | | | | | 14132 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | N | | | 0.0862 | |
| | | | | | | | | | | 14132 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | Y | | | 0.0862 | |
| | | | | | | | | | | 14133 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | Y | | | 0.0862 | |
| FEE | 42.03171.0AI | MARY JEAN WILKIE | TERBIT CORPORATION | 8/21/2007 | TX | SHELBY | | | 20080002 66 | 14132 V1 | 37.25 (RR SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY... | N | | 2.3281 | 2.3281 | 74.5 (RR SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 (RR SURVEYED) AC... |

Exhibit A - 449

**EXHIBIT A**

**LEASES**

| GK TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | ENDT AMOUNT | UO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.03171.0AW | JANET J MARTIN | TERRIT CORPORATION | 8/21/2007 | TX | SHELBY | | | 2006000067 | 14132/2 | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | 2.3281 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | 14132/2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | 2.3281 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 2.3281 | 2.3281 | |
| | | | | | | | | | | 14133 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 2.3281 | 2.3281 | |
| FEE | 42.03171.0AK | HARRY M MARTIN | TERRIT CORPORATION | 8/16/2007 | TX | SHELBY | | | 2006000065 | 14132/1 | 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | 2.3281 | 74.5 (RE-SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | 14132/2 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | 2.3281 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, ET UX, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| | | | | | | | | | | 14132 | 37.25 (RE-SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | Y | | 2.3281 | 2.3281 | |

**EXHIBIT A**

LEASES

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | DESC/COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.0AY | TODD C MARTIN | TERBIT CORPORATION | 8/21/2007 | TX | SHELBY | | | 20000007 68 | 14133 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 2.3281 | 2.3281 | 74.5 SRS SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14133/1 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-AS TO DEPTHS BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14133/2 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14132 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-FROM SURFACE TO 10,760' | Y | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14133 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.7760 | 0.7760 | |
| FEE | 42.0173.0AZ | TIFFANY MARTIN MAAHS | TERBIT CORPORATION | 8/21/2007 | TX | SHELBY | | | 20000007 69 | 14132/1 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-AS TO DEPTHS BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | | 0.7760 | 0.7760 | 74.5 SRS SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/E OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/2 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-AS TO ALL DEPTHS BELOW BASE OF TRAVIS PEAK FORMATION TO 10,760' | N | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14132 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX-FROM SURFACE TO 10,760' | Y | | 0.7760 | 0.7760 | |
| | | | | | | | | | | 14133 | 37.25 SRS SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 288, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.7760 | 0.7760 | |

Exhibit A - 451

EXHIBIT A
LEASES

| GR TYPE | LEAD NO | LEASE NAME | LESSOR NAME | EXP DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | EXHIBIT INT | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0173.0BA | BARBARA ELIZABETH BEEBY STELL | | 5/1/2009 | TX | SHELBY | | | 200900041 04 | 14132 V1 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| FEE | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 11,000' | Y | | 2.3281 | | |
| FEE | 42.0173.0BA | SARA HUTCHERSON DECKER/HAMS | ENDURO OPERATING LLC | 5/13/2009 | TX | SHELBY | | | 200900041 36 | 14132 V1 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 2.3281 | | INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| FEE | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 11,000' | Y | | 2.3281 | | |
| FEE | 42.0173.0BC | JOSEPH A BEEBY JR | ENDURO OPERATING LLC | 3/24/2008 | TX | SHELBY | | | 200900079 27 | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX FROM SURFACE TO 11,000' | Y | | 2.3281 | | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX INSOFAR AND ONLY INSOFAR AS TO ALL INTERVALS, FORMATIONS, STRATA AND DEPTHS LOCATED ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,520 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| | | | | | | | | | | | 80 ACRES BEING THE RICHARD HOOPER SURVEY, A-356 MORE PARTICULARLY DESCRIBED AS TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED 11-5-1983 FROM H.CHILES AND WIFE, MARY CHILES TO J M CRAWFORD, RECORDED 3/18/35 | | | | | ALSO DESCRIBED AS: |
| | | | | | | | | | | | 74.5 (95 SURVEYED) AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: | | | | | |
| FEE | 42.0171.0BD | MITCH BAKER | ENDURO OPERATING LLC | 5/24/2009 | TX | SHELBY | | | 200900091 56 | 14132 V1 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.0414 | | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX |
| FEE | | | | | | | | | | 14132 V2 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED IN VOLUME 266, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | N | | 0.0414 | | |
| FEE | | | | | | | | | | 14132 V3 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N/2 OF A CALLED 80.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 29, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVULA PATE, RECORDED BELOW BASE OF TRAVIS PEAK FORMATION TO 10,700' | N | | 0.0000 | | |
| FEE | | | | | | | | | | 14132 | 37.25 (95 SURVEYED) AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX | Y | | 0.0414 | | |

**EXHIBIT A**
LEASES

| GM TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUMGROSS | NET ACRES | EXHIBIT WI | LO LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 423173.000 | JENNIFER BAKER SEIDER | TINDING OPERATING LLC | 10/21/2009 | TX | SHELBY | | | 20090093 35 | 14132/1 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | | | | | RICACRES BEING THE RICHARD HOOPER SURVEY, A-356 MORE PARTICULARLY DESCRIBED AS TRACT 2 IN THAT CERTAIN WARRANTY DEED DATED 10-21-1988 FROM H D HASS AND WIFE, SANDY GRAGS TO F M CRAWFORD, RECORDED 591135. |
| | | | | | | | | | | 14133 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0414 | 0.0414 | ALSO DESCRIBED AS: |
| | | | | | | | | | | | | | | | | 74.5 SRI SURVEYED AC, DESCRIBED IN TWO (2) TRACTS AS FOLLOWS: |
| | | | | | | | | | | | | | | | | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. |
| | | | | | | | | | | 14132/1 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 0.0414 | 0.0414 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, BEING THE S.O OF A CALLED 86.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, |
| | | | | | | | | | | 14132/2 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 0.0414 | 0.0414 | |
| | | | | | | | | | | 14132/1 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 0.0414 | 0.0414 | REAL PROPERTY RECORDS, SHELBY CO, TX AS TODAYTHIS BELOW NSWT + 100' BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION |
| | | | | | | | | | | 14132 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0414 | 0.0414 | |
| | | | | | | | | | | 14133 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0414 | 0.0414 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE S.O OF A CALLED 86.0 AC TRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DATED AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. TODAYTHIS DEPTHS BELOW 10,760' PEAK FORMATION TO 10,760' |
| FEE | 423171.067 | ELIZABETH SEALE JEPPSON | DENBURY OPERATING COMPANY | 6/17/2010 | TX | SHELBY | | | 20100081 95 | 14132/1 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | N | | 2.3281 | 2.3281 | 35.0 AC (ESTIMATED), BEGINNING 33.37 AC A NLL BEING THE N.O OF THE RICHARD HOOPER HOOPER SURVEY, THE PATENT FOR WHICH IS DATED 06/17/1861, FROM THE STATE OF TEXAS TO RICHARD HOOPER, RECORDED IN VOL 51, PG 391, DEED RECORDS, SHELBY CO, TX. LESS & EXCEPT 10.0 AC (ESTIMATED), NLL BEING THAT PORTION OF 13.04 AC, VOL, DESCRIBED IN THE 2ND TRACT IN A SPECIAL WARRANTY DEED, DATED 06/06/1999, FROM ARMANDO JIMENEZ TAYLOR TO CARSON JEAN |
| | | | | | | | | | | 14132/2 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 2.3281 | 2.3281 | TAYLOR, RECORDED IN VOL 770, PG 614, OFFICIAL PUBLIC RECORDS, SHELBY COUNTY, TX. INSOFAR AS THE SUBJECT LANDS ARE LOCATED WITHIN THE LATERAL BOUNDARIES OF THE N.O OF THE RICHARD |
| | | | | | | | | | | 14132 | 37.25 SRI SURVEYED AC, LOCATED IN THE RICHARD HOOPER SURVEY, A-356, SHELBY CO, TX, BEING THE N.O OF A CALLED 86.0 AC TRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, OVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 2.3281 | 2.3281 | |

**EXHIBIT A**

**LEASES**

| GW TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | RECCOUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDNOT NET | US LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.01171.0bH | MALVIN GORDON JOHNSON JR | ENDURO OPERATING LLC | 8/1/2011 | TX | SHELBY | | | 20110063 36 | 14132-V1 | 37.25 OR3 SURVEYED G.K. LOCATED IN THE RICHARD HOOPER II SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 ACTRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTH BELOW BASE OF STRATIGRAPHIC EQUIVALENT OF TRAVIS PEAK FORMATION | N | 0.000 | | 0.0575 | THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 80.00 ACRES MORE OR LESS, LOCATED IN THE RICHARD HOOPER II SURVEY ABSTRACT 356 SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM J. CURT RAN TO R R EDKINS AND H D MCDONALD RECORDED IN VOLUME 312 PAGE 299 OF THE DEED RECORDS OF SHELBY COUNTY TEXAS |
| | | | | | | | | | | 14132-V2 | 37.25 OR3 SURVEYED G.K. LOCATED IN THE RICHARD HOOPER II SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 ACTRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX AS TO DEPTH BELOW BASE OF TRAVIS PEAK FORMATION TO 10,360' | N | | 0.0575 | 0.0575 | |
| | | | | | | | | | | 14132 | 37.25 OR3 SURVEYED G.K. LOCATED IN THE RICHARD HOOPER II SURVEY, A-356, SHELBY CO, TX, BEING THE N1/2 OF A CALLED 80.0 ACTRACT OF LAND DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX | Y | | 0.0575 | 0.0575 | |
| | | | | | | | | | | 14133 | 37.25 OR3 SURVEYED G.K. LOCATED IN THE RICHARD HOOPER II SURVEY, A-356, SHELBY CO, TX, BEING THE S1/2 OF A CALLED 80.0 ACTRACT OF LAND, DESCRIBED AS THE 2ND TRACT IN THAT CERTAIN WARRANTY DEED DTD AUGUST 26, 1947, FROM FRANK WILBURN TO J.D. PATE ET UX, EVILLA PATE, RECORDED IN VOLUME 284, PAGE 501, REAL PROPERTY RECORDS, SHELBY CO, TX. | Y | | 0.0575 | 0.0575 | |
| FEE | 42.01181.0bA | ST PAUL IND TRAINING SCH | ENDURO OPERATING LLC | 1/1/2008 | TX | SHELBY | | | 20080003 95 | 14134-V1 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS LTD FROM A DEPTH OF 3,070' TO 10,760' | N | | 0.000 | 0.0000 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS |
| | | | | | | | | | | 14134-V2 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS LTD FROM THE SURFACE OF THE EARTH TO A DEPTH OF 3,070' | N | | 0.000 | 0.0000 | |
| | | | | | | | | | | 14134 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS | Y | 14.1500 | 3.5375 | 3.5375 | |
| FEE | 42.01181.00B | LON MORRIS COLLEGE | ENDURO OPERATING LLC | 6/24/2008 | TX | SHELBY | | | 20080071 47 | 14134-V1 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS LTD FROM A DEPTH OF 3,070' TO 10,760' | N | | 0.000 | 0.0000 | 14.15 ACRES OF LAND (M) SURVEYED, OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 12.0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1951 FROM V L HUGHES AND WIFE, NONA HUGHES, TO ELOY FRANKS, RECORDED IN VOL. 303, PG. 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 12.0 ACRES IS ALSO DESCRIBED BY METES AND BOUNDS IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY H C HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS |
| | | | | | | | | | | 14134-V2 | | N | | 0.000 | 0.0000 | |

Exhibit A - 454

**EXHIBIT A**
**LEASES**

| GL TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT NET | LD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 42.0118L.00C | SOUTHERN METHODIST UNIV | ENDURO OPERATING LLC | 10/16/2008 | TX | SHELBY | 1064 | 739 | 20080124 88 | 14134 | IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY HC HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS, LTO TO ALL DEPTHS 10,700' AND BELOW 14.15 ACRES OF LAND (RE SURVEYED), OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 14.12-0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1993 FROM V L HUGHES AND WIFE, NONA HUGHES, TO LLOY DANIEL, RECORDED IN VOL 303, PG 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 14.15 ACRES IS ALSO DESCRIBED IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY HC HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS, LTO FROM THE SURFACE OF THE EARTH TO A DEPTH OF 9,070' | Y | | 3.5375 | 3.5375 | 14.15 ACRES OF LAND (RE SURVEYED), OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS 14.12-0 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1993 FROM V L HUGHES AND WIFE, NONA HUGHES, TO LLOY DANIEL, RECORDED IN VOL 303, PG 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 14.15 ACRES IS ALSO DESCRIBED IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY HC HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS |
| FEE | 42.0118L.00D | METHODIST CHILDRENS HOME | DENBURY OPERATING COMPANY | 6/25/2010 | TX | SHELBY | 996 | 299 | 20100084 38 | 14134 | SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED AS 14.12 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1991 FROM V L HUGHES AND WIFE, NONA HUGHES, TO LLOY DANIEL, RECORDED IN VOL 303, PG 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 14.12 ACRES IS ALSO DESCRIBED IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY HC HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS, LTO FROM THE SURFACE OF THE EARTH TO A DEPTH OF 9,070' | Y | | 3.5375 | 3.5375 | 14.15 ACRES OF LAND (RE SURVEYED), OUT OF DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY TEXAS, AND BEING THE SAME LAND DESCRIBED AS 14.12 AC, M/L, IN THAT CERTAIN WARRANTY DEED DATED JULY 7, 1991 FROM V L HUGHES AND WIFE, NONA HUGHES, TO LLOY DANIEL, RECORDED IN VOL 303, PG 428, DEED RECORDS, SHELBY COUNTY, TEXAS, SAID 14.12 ACRES IS ALSO DESCRIBED IN THOSE FIELD NOTES, SURVEYED FEBRUARY 2, 1969 BY HC HUNTINGTON, COUNTY SURVEYOR, RECORDED IN VOL 245, PG 580, DEED RECORDS, SHELBY COUNTY, TEXAS |
| FEE | 42.0184.00A | WAYNE W WARDICK | KAISER FRANCIS OIL COMPANY | 7/20/2004 | TX | SHELBY | 1070 | 846 | K3504 4498 | 26901 | 4.783 AC, M/L, BEING A PART OF THE MARTIN WHEELER SURVEY, A-795, SHELBY CO, TX, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 19, 1994, FROM DELORIS ANN FAITH TO WAYNE W. WARDICK, RECORDED IN VOL 764, PG 900, DEED RECORDS OF SHELBY CO, TX | Y | 4.7838 | 2.3929 | 2.3929 | 4.7838 AC, M/L, BEING A PART OF THE MARTIN WHEELER SURVEY, A-795, SHELBY CO, TX, AND BEING THE SAME LAND DESCRIBED IN A DEED DATED JANUARY 19, 1994 FROM DELORIS ANN FAITH TO WAYNE W. WARDICK, RECORDED IN VOL 764, PG 900, DEED RECORDS OF SHELBY CO, TX, INDUCTION LOG OF THE C.W. RESOURCES, INC — ADAMS GU #1 WELL (API #42-419-31150), W. WAYNE W. WARDICK, RECORDED HEREIN EQUIVALENT OF 10,220 FEET AS SEEN IN THE GAMMA RAY ARRAY ABOVE THE STRATIGRAPHIC EQUIVALENT OF 10,220 FEET AS SEEN IN THE GAMMA RAY ARRAY |
| CANN | 42.W0061.00A | ENCORE OPERATING L P | ENDURO OPERATING LLC | 5/8/2006 | TX | SHELBY | 2007 144 | 5259 | | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN THE SECOND TRACT (37.6 ACRES) IN A PARTITION DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO DRAPHER GRIST AND WIFE, JERRY A GRIST, ET UX, TO GRIFFE NOBLES RECORDED IN VOL 450 PAGE 241, LESS AND EXCEPT 0.45 ACRES DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO LARRY M SQUIRES RECORDED IN VOL 450 PAGE 64 | Y | | 0.5805 | 0.5805 | 37.15 ACRES, MORE OR LESS, AND BEING A PART OF THE DANIEL HOPKINS SURVEY A-302, SHELBY COUNTY, TEXAS DESCRIBED IN THE SECOND TRACT (37.6 ACRES) IN A PARTITION DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO DRAPHER GRIST AND WIFE, JERRY A GRIST ET UX, TO GRIFFE NOBLES RECORDED IN VOL 450 PAGE 241, LESS AND EXCEPT |
| FEE | 42.0053.00Z | LARRY M SQUIRES | ENDURO OPERATING LLC | 8/1/2006 | TX | SHELBY | 1564 | 739 | 2006- 7104 | 5260 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO LARRY M SQUIRES RECORDED VOL 464 PAGE 64. | Y | | 0.0281 | 0.0281 | 0.45 ACRES, MORE OR LESS, OUT OF THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS DESCRIBED IN A WARRANTY DEED DATED 4-3-1986 FROM L B NOBLES ET UX TO LARRY M SQUIRES RECORDED VOL 464 PAGE 64. |

**EXHIBIT A**
**LEASES**

| LSE TYPE | LEASE NO | LEASE NAME | LESSOR NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CUM GROSS | NET ACRES | ENDPOINT | LG LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007X1 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION FROM THE SURFACE TO 9,336' | N | | 3.470 | 1.070 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007X2 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION FROM THE SURFACE TO THE BASE OF THE COTTON VALLEY FORMATION | N | 0.000 | 3.470 | 3.470 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007X3 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION FROM THE SURFACE TO 8,294' | N | | 3.470 | 0.2054 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007X4 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION FROM THE BASE OF THE HOSTON FORMATION TO 9,336' | N | 0.000 | 3.470 | 1.070 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007X5 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION BELOW 9,336' | Y | | 3.470 | 1.070 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| FEE | 1700059.000 | KENEITH Q WHITMORE ET UX | MARGAT, INC. | 8/22/1972 | LA | BOSSIER | 490 | 68 | 247095 | 6007 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION FROM 9,336' TO THE BASE OF THE LOWER COTTON VALLEY FORMATION | Y | 3.470 | 3.470 | 1.070 | T16N R11W SEC 18: LOT 9 OF ISLAND SUBDIVISION |
| PU | 4240030.006 | KEM OIL PROPERTIES LTD | S CRAIG YOUNG | 4/25/2006 | TX | TERRY | 796 | 562 | 234715 | 2833 | 568A SURVEY A-833 BLK 011 SEC 36: E/2SW LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.000 | 0.0000 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SW, SE2SE, NE/4SE FROM SURFACE TO SAN ANDRES FORMATION |
| PU | 4240030.006 | KEM OIL PROPERTIES LTD | S CRAIG YOUNG | 4/25/2006 | TX | TERRY | 796 | 562 | 234715 | 2835 | 568A SURVEY A-833 BLK 011 SEC 36: NE/4SE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.000 | 0.0000 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SW, SE2SE, NE/4SE FROM SURFACE TO SAN ANDRES FORMATION |
| PU | 4240030.006 | KEM OIL PROPERTIES LTD | S CRAIG YOUNG | 4/25/2006 | TX | TERRY | 796 | 562 | 234715 | 2836 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.000 | 0.0000 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SW, SE2SE, NE/4SE FROM SURFACE TO SAN ANDRES FORMATION |
| PU | 4240030.006 | KEM OIL PROPERTIES LTD | S CRAIG YOUNG | 4/25/2006 | TX | TERRY | 796 | 562 | 234715 | 2837 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SE LTD SURFACE TO BASE OF SAN ANDRES FORMATION | Y | | 0.000 | 0.0000 | 568A SURVEY A-833 BLK 011 SEC 36: SE/4SW, SE2SE, NE/4SE FROM SURFACE TO SAN ANDRES FORMATION |
| FEE | 4240030.000 | WILLIAM HOWARD | B C SWANN | 9/8/1947 | TX | GLASSCOCK | 58 | 208 | 4290 | 4290 | T&PRR CO SURVEY BLK 35 SEC 20: SW - SEU/TR 121 | Y | 160.0000 | 0.075 | 0.075 | T&PRR CO SURVEY BLK 35 SEC 20: SW DEPTHS LIMITED TO THE BASE OF THE SPRABERRY FORMATION |
| FEE | 910084.001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | ECTOR | 1743 | 730 | 377/14 | 377/14 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/W BELOW 6000' | Y | | 2.000 | 2.000 | T1N, BLK 45, T&P RR CO SVY SEC 5: NW, N/2SW, N/2NE, E/E2, W/251, S2 SW BELOW 6,000 FEET |
| FEE | 910084.001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | ECTOR | 1743 | 730 | 379/V3 | 379/V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: N/W THE BELOW 6000' | Y | | 1.000 | 0.1500 | T1N, BLK 45, T&P RR CO SVY SEC 5: NW, W2N, N/2NE, E/E2, W/251, S2 SW BELOW 6,000 FEET |
| FEE | 910084.001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | ECTOR | 1743 | 730 | 381/V2 | 381/V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: NE/4W BELOW 6000' | Y | | 1.000 | 0.1500 | T1N, BLK 45, T&P RR CO SVY SEC 5: NW, W2N, N/2NE, E/E2, W/251, S2 SW BELOW 6,000 FEET |
| FEE | 910084.001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | ECTOR | 1743 | 730 | 383/V2 | 383/V2 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: S2 SW BELOW 6000' | Y | | 1.000 | 0.1500 | T1N, BLK 45, T&P RR CO SVY SEC 5: NW, W2N, N/2NE, E/E2, W/251, S2 SW BELOW 6,000 FEET |
| FEE | 910084.001 | HENRY A COLGATE ET AL | | 2/28/1956 | TX | ECTOR | 1743 | 730 | 383/V3 | 383/V3 | BLOCK 45, T&P RR CO SURVEY, T-1-N SEC 5: W2 E2 SE BELOW 6000' | Y | | 1.000 | 0.1500 | T1N, BLK 45, T&P RR CO SVY SEC 5: NW, W2N, N/2NE, E/E2, W/251, S2 SW BELOW 6,000 FEET |
| FEE | C.34053.001 | HERD PARTNERS LTD | OXY USA WTP LP | 4/23/2003 | TX | ECTOR | 1743 | 730 | 494/V1 | 494 | T&PRR CO SURVEY BLK 43 SEC 28: NW, W/2SW, SE/4W - BELOW 6000' | Y | | 0.998 | 0.892 | BLK 45, T1N, T&P RR CO SURVEY SEC 28: NW, W/2SW, SE/4W LIMITED TO DEPTHS BELOW 6,000 |
| FEE | C.34053.001 | HERD PARTNERS LTD | OXY USA WTP LP | 4/23/2003 | TX | ECTOR | 1743 | 730 | 494 | 494 | T&PRR CO SURVEY BLK 45 SEC 28: NW, W/2SW, SE/4W OF EC02 SURVEY | N | | 0.998 | 0.892 | BLK 45, T1N, T&P RR CO SURVEY |

**EXHIBIT A**
LEASES

| LEASE TYPE | LEASE NO | LEASE NAME | LESSEE NAME | EFF DATE | ST | REC COUNTY | BK | PG | ENTRY | TRACT | TRACT LEGAL DESCRIPTION | COUNT | CDM EXCESS | NET ACRES | ENDURO NET | UD LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SEC 28: NW, W/2 SW, SE/W, S/3 ON 5950' | | | | | SEC 28: NW, W/2 NW, S/3 SW LIMITED TO DEPTHS BELOW 6,000' |
| FEE | C-564121.001 | CEC TRUST F/B/O HUGH CORRIGAN IV | OXY USA INC | 11/24/2000 | TX | WINKLER ECTOR | 4TF7 1564 | 612 0701 | 848291 15317 | 3058-V1 | BLK 45, T3N, T&P RR CO S/V SEC 6. S/4 / FROM 50' ABOVE DEVONIAN FORMATION TO BASE DEVONIAN FORMATION | N | | 12.7988 | 1.8948 | T3N, BLK 45, T&P RR CO S/V, ABSTRACT 271 SEC 6. S/4 / 50 FEET ABOVE AND 50 FEET BELOW THE DEVONIAN FORMATION |
| FEE | C-564121.001 | CEC TRUST F/B/O HUGH CORRIGAN IV | OXY USA INC | 11/24/2000 | TX | WINKLER ECTOR | 4TF7 1564 | 612 0701 | 848291 15317 | 3058 | BLK 45, T3N, T&P RR CO S/V SEC 6. S/4 | Y | | 1.9198 | 0.2842 | T3N, BLK 45, T&P RR CO S/V, ABSTRACT 271 SEC 6. S/4 |

# **EXHIBIT A-1**

## **WELLS, UNITS AND ALLOCATED VALUES**

[See attached]

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| 8802 JV P FUHRMAN C WELLS | 80002,000.00 | CORP | ANDREWS | TX | 36.25348000% | 26.24933000% | 36.25348200% | 26.24933000% |
| 8802 JV P FUHRMAN C 1 | 80002,001.00 | 4200336575 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24934000% |
| 8802 JV P FUHRMAN C 14 | 80002,006.00 | 4200337206 | ANDREWS | TX | 36.25348000% | 26.24933000% | 36.25348000% | 26.24933000% |
| 8802 JV P FUHRMAN C 15 | 80002,007.00 | 4200337309 | ANDREWS | TX | 36.25348000% | 26.24933000% | 36.25348000% | 26.24933000% |
| 8802 JV FUHRMAN C16 684025 CLF | 80002,008.00 | 4200341125 | ANDREWS | TX | 24.65237000% | 19.12452000% | 24.65237000% | 17.84955000% |
| 8802 JV FUHRMAN C16 684055 SA | 80002,008.01 | 4200341125 | ANDREWS | TX | 24.65237000% | 19.12452000% | 24.65237000% | 17.84955900% |
| 8802 JV P FUHRMAN C 2 | 80002,009.00 | 4200336642 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24933000% |
| 8802 JV P FUHRMAN C 3 | 80002,010.00 | 4200336766 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24933000% |
| 8802 JV P FUHRMAN C 5 | 80002,011.00 | 4200336850 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24933000% |
| 8802 JV P FUHRMAN C 6 | 80002,012.00 | 4200336887 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24934000% |
| 8802 JV P FUHRMAN C 7 | 80002,013.00 | 4200336920 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24934000% |
| 8802 JV P FUHRMAN C 8W | 80002,014.00 | 4200336943 | ANDREWS | TX | 36.25348000% | 28.12429000% | 36.25348000% | 26.24933000% |
| MUNN 240 | 80035,008.00 | 4210330588 | ANDREWS | TX | 76.49250000% | 61.10214000% | 76.49250000% | 61.10214000% |
| MUNN 640 | 80035,009.00 | 4210330757 | ANDREWS | TX | 76.49250000% | 61.19348000% | 76.49250000% | 61.19348000% |
| MUNN 340 (SWD) | 80035,010.00 | 4210330590 | ANDREWS | TX | 76.49250000% | 65.35941000% | 76.49250000% | 65.3594100% |
| NORTH COWDEN UNIT | 80113,000.00 | CORP | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1 | 80113,001.00 | 4200310213 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 10 | 80113,002.00 | 4200304398 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 103WI | 80113,023.00 | 4200335871 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1046 | 80113,028.00 | 4200331590 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 11 | 80113,059.00 | 4200304397 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1153 | 80113,088.00 | 4200334615 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1286 | 80113,181.00 | 4200335801 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1287 | 80113,182.00 | 4200335812 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 12W | 80113,191.00 | 4200305853 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 13W | 80113,258.00 | 4200305854 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 14 | 80113,260.00 | 4200304401 | ANDREWS | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN UNIT 1446 | 80113,307.00 | 4200337302 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1451 | 80113,313.00 | 4200337522 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1497 | 80113,358.00 | 4200330601 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1543 | 80113,406.00 | 4200338814 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 16 | 80113,456.00 | 4200305851 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 17W | 80113,467.00 | 4200305852 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 18 | 80113,468.00 | 4200305850 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 19 | 80113,473.00 | 4200304396 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 2 | 80113,483.00 | 4200304569 | ANDREWS | TX | 6.3887400% | 0.00000000% | 6.3887400% | 0.00000000% |
| NORTH COWDEN UNIT 20 | 80113,484.00 | 4200305846 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 22 | 80113,502.00 | 4200305848 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 23 | 80113,512.00 | 4200305849 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 25 | 80113,528.00 | 4200305689 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 27W | 80113,553.00 | 4200306037 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 27WI | 80113,554.00 | 4200330355 | ANDREWS | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN COOP 28WI | 80113,562.00 | 4200330356 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 29WI | 80113,572.00 | 4200330357 | ANDREWS | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN UNIT 3 | 80113,574.00 | 4200304529 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 30WI | 80113,580.00 | 4200330358 | ANDREWS | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN COOP 31WI | 80113,588.00 | 4200330372 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 33WI | 80113,608.00 | 4200330373 | ANDREWS | TX | 6.3887400% | 0.0000000% | 6.3887400% | 0.0000000% |
| NORTH COWDEN UNIT 35WI | 80113,624.00 | 4200330359 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 36WI | 80113,635.00 | 4200331569 | ANDREWS | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 4W | 80113,738.00 | 4200304530 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 594 | 80113,789.00 | 4200330256 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 639 | 80113,818.00 | 4200330326 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 6W | 80113,875.00 | 4200304532 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 906 | 80113,464.00 | 4200330545 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 907 | 80113,A65.00 | 4200330554 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 909 | 80113,A66.00 | 4200330523 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 910 | 80113,A67.00 | 4200330552 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 911 | 80113,A68.00 | 4200330551 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 912 | 80113,A69.00 | 4200330555 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 947 | 80113,802.00 | 4200330591 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 948 | 80113,803.00 | 4200330594 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 9W | 80113,843.00 | 4200304399 | ANDREWS | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| PHILLIPS UNIVERSITY WELLS | 80114,000.00 | CORP | ANDREWS | TX | 49.9593500% | 36.0606800% | 44.4083100% | 32.2564900% |
| PHILLIPS UNIVERSITY 28 B5 | 80114,001.00 | 4200332707 | ANDREWS | TX | 49.9593500% | 36.0606800% | 44.4083100% | 32.2564900% |
| PHILLIPS UNIVERSITY 28 B8 | 80114,002.00 | 4200333547 | ANDREWS | TX | 49.9593500% | 36.0606800% | 44.4083100% | 32.2564900% |
| PHILLIPS UNIVERSITY 28 B9 | 80114,003.00 | 4200333548 | ANDREWS | TX | 49.9593500% | 36.0606800% | 44.4083100% | 32.2564900% |
| UNIVERSITY 29 2 SWD | 80114,999.00 | 4200335650 | ANDREWS | TX | 33.3781500% | 0.0000000% | 33.3781500% | 0.0000000% |
| UNIVERSITY 11 WELLS | 80127,000.00 | CORP | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 A2 | 80127,001.00 | 4200300290 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A1 | 80127,002.00 | 4200300433 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A10 | 80127,003.00 | 4200336589 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A11 | 80127,004.00 | 4200336165 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A14 | 80127,005.00 | 4200338916 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A15 | 80127,006.00 | 4200338915 | ANDREWS | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| UNIVERSITY 11 1 A15 | 80127,006.01 | 4200338915 | ANDREWS | TX | 0.0000000% | 0.0000000% | 50.0000000% | 43.7500000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY 11 1 A16 | 80127.007.00 | 4200338914 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 A3 | 80127.008.00 | 4200300293 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 A9 | 80127.009.00 | 4200335952 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 B10 | 80127.010.00 | 4200338926 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 B2 | 80127.011.00 | 4200300454 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 B6 | 80127.012.00 | 4200335951 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 B7 | 80127.013.00 | 4200338778 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 B9 | 80127.014.00 | 4200338913 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C08 | 80127.015.00 | 4200337641 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C1 | 80127.016.00 | 4200300438 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C10 | 80127.017.00 | 4200338927 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C11 | 80127.018.00 | 4200338912 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C12 | 80127.019.00 | 4200338925 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C2 | 80127.020.00 | 4200300455 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C7 | 80127.021.00 | 4200334903 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 C9 | 80127.022.00 | 4200338585 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D1 | 80127.023.00 | 4200300451 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D10 | 80127.024.00 | 4200334901 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D11 | 80127.025.00 | 4200336735 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D12 | 80127.026.00 | 4200338584 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D13 | 80127.027.00 | 4200338735 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D14 | 80127.029.00 | 4200338779 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D15 | 80127.030.00 | 4200338725 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D17 | 80127.031.00 | 4200338928 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D2 | 80127.032.00 | 4200300333 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D3 | 80127.033.00 | 4200300305 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D5 | 80127.034.00 | 4200300320 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 A13 | 80127.035.00 | 4200338781 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| UNIVERSITY 11 1 D16 | 80127.036.00 | 4200338783 | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| FUHRMAN C 9 10 11 12 13 | 84089.000.00 | | ANDREWS | TX | 36.25348000% | 26.24934000% | 36.25348000% | 26.24934000% |
| 8802 JVCP FUHRMAN CC9 | 84089.001.00 | 4200336944 | ANDREWS | TX | 36.25348000% | 24.93380000% | 36.25348000% | 24.93380000% |
| 810802 JV P FUHRMAN C 10 | 84089.002.00 | 4200337010 | ANDREWS | TX | 36.25348000% | 24.93380000% | 36.25348000% | 24.93380000% |
| 8802 JV P FUHRMAN C 11 | 84089.003.00 | 4200337011 | ANDREWS | TX | 36.25348000% | 24.93380000% | 36.25348000% | 24.93380000% |
| 8802 JV P FUHRMAN C 12 | 84089.004.00 | 4200337085 | ANDREWS | TX | 36.25348000% | 26.24934000% | 36.25348000% | 26.24934000% |
| 8802 JV P FUHRMAN C 13 | 84089.005.00 | 4200337164 | ANDREWS | TX | 36.25348000% | 24.93380000% | 36.25348000% | 24.93380000% |
| 8802 JV P FUHRMAN C 17 684055 | 84091.001.00 | 4200341128 | ANDREWS | TX | 24.65237000% | 17.84955000% | 24.65237000% | 17.84955000% |
| JO MILL UNIT | 80025.000.00 | CORP | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 10WS | 80025.001.00 | 4203330180 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

Exhibit A-1 - 3

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 11WS | 80025.002.00 | 4203330179 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1213 | 80025.004.00 | 4203301064 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1224 | 80025.005.00 | 4203301074 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1232 | 80025.007.00 | 4203331443 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1233 | 80025.008.00 | 4203301077 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1234 | 80025.009.00 | 4203301076 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1235 | 80025.010.00 | 4203331557 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1242W | 80025.011.00 | 4203301079 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 12WS | 80025.012.00 | 4203330596 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1305 | 80025.013.00 | 4203332026 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1311W | 80025.014.00 | 4203301066 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1313 | 80025.015.00 | 4203301056 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1321 | 80025.016.00 | 4203331058 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1322 | 80025.017.00 | 4203301068 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1323 | 80025.018.00 | 4203331057 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1324 | 80025.019.00 | 4203301054 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1325H | 80025.020.00 | 4203331719 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1331 | 80025.021.00 | 4203301072 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1332 | 80025.022.00 | 4203331720 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1333 | 80025.023.00 | 4203301070 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1334 | 80025.024.00 | 4203331056 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1342 | 80025.025.00 | 4203301062 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1344 | 80025.026.00 | 4203301060 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 13WS | 80025.027.00 | 4203330602 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1401 | 80025.028.00 | 4203332027 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1411W | 80025.029.00 | 4203300537 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1412 | 80025.030.00 | 4203300536 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1413W | 80025.031.00 | 4203300538 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1414 | 80025.032.00 | 4203331055 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1420 | 80025.033.00 | 4203331521 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1421 | 80025.034.00 | 4203300533 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1422 | 80025.035.00 | 4203331054 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1424 | 80025.036.00 | 4203331566 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1425H | 80025.037.00 | 4203331651 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1430 | 80025.038.00 | 4203331410 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1431 | 80025.039.00 | 4203301051 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1432 | 80025.040.00 | 4203331409 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |
| JO MILL UNIT 1 1433 | 80025.041.00 | 4203300132 | BORDEN | TX | 1.2363300% | 1.0602600% | 1.2363300% | 1.0602600% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 1434 | 80025.042.00 | 4203331052 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1435 | 80025.043.00 | 4203331520 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1441W | 80025.044.00 | 4203301058 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1443W | 80025.045.00 | 4203331565 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 14WS | 80025.046.00 | 4203330601 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1521W | 80025.047.00 | 4203300131 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1531 | 80025.048.00 | 4203331151 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1541W | 80025.049.00 | 4203300532 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 1542W | 80025.050.00 | 4203300534 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 15WS | 80025.051.00 | 4203330600 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 16WS | 80025.052.00 | 4203330599 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 17WS | 80025.053.00 | 4203330598 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 18WS | 80025.054.00 | 4203330597 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2411 | 80025.055.00 | 4203331013 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2412 | 80025.056.00 | 4203301036 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2413 | 80025.057.00 | 4203300083 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2414 | 80025.058.00 | 4203331519 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2424W | 80025.059.00 | 4203300130 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2426 | 80025.060.00 | 4203331861 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2431 | 80025.061.00 | 4203331012 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2432 | 80025.062.00 | 4203300134 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2433 | 80025.063.00 | 4203331570 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2434A | 80025.064.00 | 4203331697 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2441W | 80025.065.00 | 4203300138 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2443 | 80025.066.00 | 4203301041 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2505 | 80025.067.00 | 4203331981 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2507 | 80025.068.00 | 4203331927 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2511 | 80025.069.00 | 4203300403 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2512 | 80025.070.00 | 4203331518 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2514 | 80025.071.00 | 4203300404 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2518 | 80025.072.00 | 4203331892 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2520H | 80025.073.00 | 4203331672 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2522H | 80025.074.00 | 4203331673 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2523 | 80025.075.00 | 4203300400 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2531 | 80025.076.00 | 4203300399 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2532 | 80025.077.00 | 4203301196 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2533 | 80025.078.00 | 4203301037 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2534 | 80025.079.00 | 4203300402 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 2535 | 80025.080.00 | 4203331568 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2536 | 80025.081.00 | 4203331567 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2537 | 80025.082.00 | 4203331982 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2540 | 80025.083.00 | 4203331517 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2542A | 80025.084.00 | 4203332019 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2543 | 80025.085.00 | 4203331635 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2545 | 80025.086.00 | 4203331857 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2615 | 80025.087.00 | 4203331893 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2623W | 80025.088.00 | 4203300328 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2631 | 80025.089.00 | 4203331154 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2632A | 80025.090.00 | 4203331952 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2633 | 80025.091.00 | 4203331918 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2634 | 80025.092.00 | 4203331890 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2635 | 80025.093.00 | 4203331949 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2636 | 80025.094.00 | 4203331900 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2637 | 80025.095.00 | 4203331919 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2641 | 80025.096.00 | 4203301106 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2644 | 80025.097.00 | 4203331152 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 2648 | 80025.098.00 | 4203331920 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3411 | 80025.099.00 | 4203330406 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3412 | 80025.100.00 | 4203301050 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3413 | 80025.101.00 | 4203300144 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3414 | 80025.102.00 | 4203300133 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3415 | 80025.103.00 | 4203330395 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3420 | 80025.104.00 | 4203331812 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3421W | 80025.105.00 | 4203301048 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3422 | 80025.106.00 | 4203330417 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3423 | 80025.107.00 | 4203330385 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3425 | 80025.108.00 | 4203331756 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3426 | 80025.109.00 | 4203331828 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3427 | 80025.110.00 | 4203331835 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3428 | 80025.111.00 | 4203331779 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3429 | 80025.112.00 | 4203331802 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3430H | 80025.113.00 | 4203330415 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3432W | 80025.114.00 | 4203300143 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3434H | 80025.115.00 | 4203330413 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3435H | 80025.116.00 | 4203331569 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3436 | 80025.117.00 | 4203331737 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 3437 | 80025.118.00 | 4203331801 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3438 | 80025.119.00 | 4203331810 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3439 | 80025.120.00 | 4203331813 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3440 | 80025.121.00 | 4203331829 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3441W | 80025.122.00 | 4203300140 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3442 | 80025.123.00 | 4203330384 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3444W | 80025.124.00 | 4203301040 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3445 | 80025.125.00 | 4203330396 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3446 | 80025.126.00 | 4203331836 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3510H | 80025.127.00 | 4203331800 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3512 | 80025.128.00 | 4203330445 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3513 | 80025.129.00 | 4203300139 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3514 | 80025.130.00 | 4203330412 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3521WS | 80025.131.00 | 4203330387 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3522W | 80025.132.00 | 4203301047 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3524W | 80025.133.00 | 4203330409 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3525 | 80025.134.00 | 4203331814 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3526 | 80025.135.00 | 4203331851 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3528 | 80025.136.00 | 4203331799 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3532W | 80025.137.00 | 4203330399 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3533W | 80025.138.00 | 4203330408 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3534WS | 80025.139.00 | 4203301044 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3535 | 80025.140.00 | 4203331798 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3536 | 80025.141.00 | 4203331852 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3538 | 80025.142.00 | 4203331780 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3541 | 80025.143.00 | 4203330411 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3542W | 80025.144.00 | 4203300135 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3544W | 80025.145.00 | 4203330386 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3611 | 80025.146.00 | 4203301150 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3612 | 80025.147.00 | 4203331630 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3617 | 80025.148.00 | 4203331862 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3618 | 80025.149.00 | 4203331929 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3621 | 80025.150.00 | 4203300323 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3622 | 80025.151.00 | 4203331556 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3623W | 80025.152.00 | 4203331155 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3625 | 80025.153.00 | 4203331983 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3626 | 80025.154.00 | 4203331873 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 3628 | 80025.155.00 | 4203331871 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 3631 | 80025.156.00 | 4203331838 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3634 | 80025.157.00 | 4203331655 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3641A | 80025.158.00 | 4203331082 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3642 | 80025.159.00 | 4203331840 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3643W | 80025.160.00 | 4203300325 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 3A | 80025.161.00 | 4203331684 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4311 | 80025.162.00 | 4203300027 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4312 | 80025.163.00 | 4203331455 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4314 | 80025.164.00 | 4203331454 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4315 | 80025.165.00 | 4203331797 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4316 | 80025.166.00 | 4203331830 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4317 | 80025.167.00 | 4203331831 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4321 | 80025.168.00 | 4203331161 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4322 | 80025.169.00 | 4203300029 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4323W | 80025.170.00 | 4203330388 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4324 | 80025.171.00 | 4203300028 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4325H | 80025.172.00 | 4203331778 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4330 | 80025.173.00 | 4203331774 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4331W | 80025.174.00 | 4203300031 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4332W | 80025.175.00 | 4203331445 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4333 | 80025.176.00 | 4203300030 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4334 | 80025.177.00 | 4203330446 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4335 | 80025.178.00 | 4203331754 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4338 | 80025.179.00 | 4203331796 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4339 | 80025.180.00 | 4203331878 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4341 | 80025.181.00 | 4203331446 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4342 | 80025.182.00 | 4203300032 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4343W | 80025.183.00 | 4203300047 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4411 | 80025.184.00 | 4203300449 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4412 | 80025.185.00 | 4203301055 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4413 | 80025.186.00 | 4203330448 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4414 | 80025.187.00 | 4203301045 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4415 | 80025.188.00 | 4203331842 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4421W | 80025.189.00 | 4203301059 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4423W | 80025.190.00 | 4203301075 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4424 | 80025.191.00 | 4203330403 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4431 | 80025.192.00 | 4203330467 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 4432 | 80025.193.00 | 4203301073 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

Exhibit A-I - 8

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 4433 | 80025.194.00 | 4203330465 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4434 | 80025.195.00 | 4203301061 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4443 | 80025.196.00 | 4203301071 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4511 | 80025.197.00 | 4203300511 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4512 | 80025.198.00 | 4203330416 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4513 | 80025.199.00 | 4203300510 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4514 | 80025.200.00 | 4203300516 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4515 | 80025.201.00 | 4203330401 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4521W | 80025.202.00 | 4203330400 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4522 | 80025.203.00 | 4203300513 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4523W | 80025.204.00 | 4203300512 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4524 | 80025.205.00 | 4203300514 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4525H | 80025.206.00 | 4203331272 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4526 | 80025.207.00 | 4203331632 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4531 | 80025.208.00 | 4203300515 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4532 | 80025.209.00 | 4203330469 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4535H | 80025.210.00 | 4203331738 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4538H | 80025.211.00 | 4203331795 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4541W | 80025.212.00 | 4203330444 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4542 | 80025.213.00 | 4203300517 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4551W | 80025.214.00 | 4203330410 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4553 | 80025.215.00 | 4203331739 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4554 | 80025.216.00 | 4203331202 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4612A | 80025.217.00 | 4203331159 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4621W | 80025.218.00 | 4203300998 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4641 | 80025.219.00 | 4203301001 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4WS | 80025.220.00 | 4203330083 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5113W | 80025.221.00 | 4203300008 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5124A | 80025.222.00 | 4203331080 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5134W | 80025.223.00 | 4203300225 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5135 | 80025.224.00 | 4203331843 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5212 | 80025.225.00 | 4203331457 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5213 | 80025.226.00 | 4203300014 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5214 | 80025.227.00 | 4203331408 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5216 | 80025.228.00 | 4203331944 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5220 | 80025.229.00 | 4203331811 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5222W | 80025.230.00 | 4203300015 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5224 | 80025.231.00 | 4203300009 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 5225 | 80025.232.00 | 4203331794 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5230 | 80025.233.00 | 4203331781 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5232 | 80025.234.00 | 4203331740 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5233W | 80025.235.00 | 4203300774 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5234 | 80025.236.00 | 4203300224 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5235 | 80025.237.00 | 4203331793 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5236 | 80025.238.00 | 4203331809 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5242W | 80025.239.00 | 4203300786 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5244W | 80025.240.00 | 4203331205 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5311 | 80025.241.00 | 4203300013 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5311A | 80025.242.00 | 4203331698 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5312 | 80025.243.00 | 4203330452 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5313 | 80025.244.00 | 4203300012 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5314 | 80025.245.00 | 4203330466 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5322AW | 80025.246.00 | 4203331283 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5324 | 80025.247.00 | 4203300011 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5331 | 80025.248.00 | 4203300773 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5332 | 80025.249.00 | 4203331436 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5333 | 80025.250.00 | 4203300785 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5334 | 80025.251.00 | 4203300223 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5335 | 80025.252.00 | 4203331844 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5342W | 80025.253.00 | 4203300795 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5344 | 80025.254.00 | 4203331437 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5347 | 80025.255.00 | 4203331943 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5348 | 80025.256.00 | 4203331912 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5349 | 80025.257.00 | 4203331925 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5408 | 80025.258.00 | 4203331884 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5411 | 80025.259.00 | 4203301067 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5412 | 80025.260.00 | 4203330405 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5413 | 80025.261.00 | 4203301063 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5414 | 80025.262.00 | 4203330404 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5422AW | 80025.263.00 | 4203331208 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5424AW | 80025.264.00 | 4203331204 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5428 | 80025.265.00 | 4203331885 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5429 | 80025.266.00 | 4203331863 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5431 | 80025.267.00 | 4203300784 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5432 | 80025.268.00 | 4203331435 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 5433 | 80025.269.00 | 4203300772 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JD MILL UNIT 1 5434 | 80025.270.00 | 4203300222 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5442W | 80025.271.00 | 4203300794 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5444 | 80025.272.00 | 4203331433 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5446 | 80025.273.00 | 4203331875 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5447 | 80025.274.00 | 4203331942 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5505 | 80025.275.00 | 4203331870 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5510 | 80025.276.00 | 4203331845 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5511 | 80025.277.00 | 4203300500 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5512 | 80025.278.00 | 4203300499 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5513W | 80025.279.00 | 4203300501 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5514 | 80025.280.00 | 4203331849 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5515 | 80025.281.00 | 4203331879 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5517 | 80025.282.00 | 4203331930 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5520 | 80025.283.00 | 4203331850 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5522 | 80025.284.00 | 4203331081 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5523 | 80025.285.00 | 4203331407 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5526 | 80025.286.00 | 4203331153 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5531 | 80025.287.00 | 4203300771 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5533W | 80025.288.00 | 4203300783 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5534 | 80025.289.00 | 4203300221 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5543 | 80025.290.00 | 4203331633 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5544 | 80025.291.00 | 4203331654 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5611W | 80025.292.00 | 4203331200 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 5W5 | 80025.293.00 | 4203330079 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6144W | 80025.294.00 | 4203300226 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6212A | 80025.295.00 | 4203331741 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6213 | 80025.296.00 | 4203300787 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6214 | 80025.297.00 | 4203331444 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6222W | 80025.298.00 | 4203300797 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6224AW | 80025.299.00 | 4203331516 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6231 | 80025.300.00 | 4203331524 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6232 | 80025.301.00 | 4203300807 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6233 | 80025.302.00 | 4203300227 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6234 | 80025.303.00 | 4203331564 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6242 | 80025.304.00 | 4203300802 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6244W | 80025.305.00 | 4203300233 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6311 | 80025.306.00 | 4203300776 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JD MILL UNIT 1 6312 | 80025.307.00 | 4203331441 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 6313 | 80025.308.00 | 4203300798 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6314 | 80025.309.00 | 4203331515 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6317H | 80025.310.00 | 4203331953 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6318 | 80025.311.00 | 4203331926 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6321 | 80025.312.00 | 4203332007 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6322 | 80025.313.00 | 4203300808 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6323 | 80025.314.00 | 4203332008 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6324 | 80025.315.00 | 4203300812 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6327 | 80025.316.00 | 4203332014 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6328 | 80025.317.00 | 4203331917 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6331 | 80025.318.00 | 4203300788 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6332 | 80025.319.00 | 4203331514 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6333A | 80025.320.00 | 4203331631 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6334 | 80025.321.00 | 4203331513 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6337H | 80025.322.00 | 4203331954 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6338 | 80025.323.00 | 4203331911 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6339 | 80025.324.00 | 4203331940 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6341 | 80025.325.00 | 4203332009 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6342 | 80025.326.00 | 4203300803 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6343 | 80025.327.00 | 4203332010 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6344 | 80025.328.00 | 4203300234 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6346H | 80025.329.00 | 4203331876 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6348 | 80025.330.00 | 4203331941 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6411W | 80025.331.00 | 4203300777 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6412A | 80025.332.00 | 4203331563 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6413 | 80025.333.00 | 4203331434 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6415 | 80025.334.00 | 4203331995 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6416 | 80025.335.00 | 4203332015 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6420 | 80025.336.00 | 4203332016 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6422 | 80025.337.00 | 4203331160 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6423 | 80025.338.00 | 4203331755 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6425 | 80025.339.00 | 4203332017 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6426 | 80025.340.00 | 4203331996 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6432 | 80025.341.00 | 4203331562 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6440 | 80025.342.00 | 4203332013 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6WS | 80025.343.00 | 4203330084 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7112 | 80025.344.00 | 4203331670 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7113 | 80025.345.00 | 4203331593 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 7114 | 80025.346.00 | 4203300756 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7123W | 80025.347.00 | 4203300755 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7124W | 80025.348.00 | 4203300754 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7131 | 80025.349.00 | 4203331285 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7132 | 80025.350.00 | 4203300694 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7133 | 80025.351.00 | 4203331588 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7134 | 80025.352.00 | 4203301098 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7142W | 80025.353.00 | 4203300693 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7143 | 80025.354.00 | 4203300345 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7144W | 80025.355.00 | 4203331512 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7211 | 80025.356.00 | 4203331591 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7212 | 80025.357.00 | 4203300790 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7214 | 80025.358.00 | 4203331592 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7215 | 80025.359.00 | 4203331590 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7219 | 80025.360.00 | 4203331997 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7222 | 80025.361.00 | 4203300809 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7224 | 80025.362.00 | 4203300804 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7231 | 80025.363.00 | 4203300779 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7232 | 80025.364.00 | 4203331589 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7234 | 80025.365.00 | 4203331561 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7242W | 80025.366.00 | 4203300813 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7244W | 80025.367.00 | 4203300237 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7306 | 80025.368.00 | 4203331895 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7315 | 80025.369.00 | 4203331907 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7316 | 80025.370.00 | 4203331889 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7317 | 80025.371.00 | 4203331908 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7321 | 80025.372.00 | 4203300619 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7322 | 80025.373.00 | 4203331280 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7325 | 80025.374.00 | 4203331931 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7335 | 80025.375.00 | 4203331894 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 7W5 | 80025.376.00 | 4203330087 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8113 | 80025.377.00 | 4203301089 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8121 | 80025.378.00 | 4203300270 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8123 | 80025.379.00 | 4203301095 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8131W | 80025.380.00 | 4203300128 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8133W | 80025.381.00 | 4203301093 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8141 | 80025.382.00 | 4203331286 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |
| JO MILL UNIT 1 8143 | 80025.383.00 | 4203301096 | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| JO MILL UNIT 1 8144 | 80025.384.00 | 4203331634 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8212 | 80025.385.00 | 4203300780 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8222 | 80025.386.00 | 4203300791 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8223 | 80025.387.00 | 4203331652 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8231W | 80025.388.00 | 4203301094 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8241 | 80025.389.00 | 4203331653 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8242 | 80025.390.00 | 4203331669 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8312 | 80025.391.00 | 4203331674 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8WS | 80025.392.00 | 4203330088 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 9113WS | 80025.393.00 | 4203300108 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 9122 | 80025.394.00 | 4203300421 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 9212H | 80025.395.00 | 4203331671 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 19WS | 80025.396.00 | 4203330886 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 1A | 80025.397.00 | 4203332011 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 20WS | 80025.398.00 | 4203330887 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 21WS | 80025.399.00 | 4203330888 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 23WS | 80025.400.00 | 4203330989 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 24WS | 80025.401.00 | 4203330984 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 25WS | 80025.402.00 | 4203330991 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 26WS | 80025.403.00 | 4203330986 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 27WS | 80025.404.00 | 4203330985 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 28WS | 80025.405.00 | 4203330988 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL WATER SUPPLY 29WS | 80025.406.00 | 4203330987 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 112 | 80025.407.00 | 4203380360 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 8311 | 80025.408.00 | 4203300781 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4328 | 80025.409.00 | 4203331880 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 4422 | 80025.410.00 | 4203330394 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7024 | 80025.411.00 | 4203300106 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7312 | 80025.412.00 | 4203332229 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7332 | 80025.413.00 | 4203332226 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7342 | 80025.414.00 | 4203332228 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 6245 | 80025.415.00 | 4203332230 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7218 | 80025.416.00 | 4203332222 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7225 | 80025.417.00 | 4203332223 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7235 | 80025.418.00 | 4203332224 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7326 | 80025.419.00 | 4203332225 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 7336 | 80025.420.00 | 4203332227 | BORDEN | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| SLAUGHTER 2 | 80071.001.00 | 4203300411 | BORDEN | TX | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ROOS PROP 2 1_LCV RA SU54 | 70000.001.00 | 1701523129 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| TOOKE EST 2 1 ALT_LCV RA SU54 | 70000.002.00 | 1701523330 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| CAMPBELL 2 1 ALT_LCV RA SU54 | 70000.003.00 | 1701523409 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| CARSON 2 1 ALT_LCV RA SU54 | 70000.004.00 | 1701523483 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| CARSON 2 2 ALT_LCV RA SU54 | 70000.005.00 | 1701523552 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| TOOKE T 2 1 ALT_LCV RA SU54 | 70000.006.00 | 1701523657 | BOSSIER | LA | 2.76147000% | 2.07109000% | 2.76147000% | 2.07109000% |
| CHARRY 2 1 ALT_LCV RA SU54 | 70000.007.00 | 1701523665 | BOSSIER | LA | 2.76147000% | 2.07109000% | 2.76147000% | 2.07109000% |
| CAMPBELL 2 3 ALT_LCV RA SU54 | 70000.008.00 | 1701523905 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| CAMPBELL 2 2 ALT_LCV RA SU54 | 70000.009.00 | 1701523904 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| JONES 2 1 ALT_LCV RA SU54 | 70000.010.00 | 1701523984 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% |
| KORAN GATHERING FACILITY | 70000.999.00 | | BOSSIER | LA | 0.13316000% | 0.00000000% | 0.13316000% | 0.00000000% |
| HENDERSON 36 SWD | 70000.999.01 | 1701588074 | BOSSIER | LA | 0.19118000% | 0.00000000% | 0.19118000% | 0.00000000% |
| BOZMAN 2 ALT_HOSS RA SU13 | 70002.001.00 | 1701523041 | BOSSIER | LA | 22.15818800% | 16.24150000% | 22.15818800% | 16.24150000% |
| DANCE 3 ALT_CV RA SU13 | 70002.002.00 | 1701522987 | BOSSIER | LA | 22.15818800% | 16.24150000% | 22.15818800% | 16.24150000% |
| SWEENEY 1_HOSS RA SU13 | 70002.003.00 | 1701522821 | BOSSIER | LA | 21.16392000% | 15.48461000% | 21.16392000% | 15.48461000% |
| DANCE 6 ALT_CV RA SU13 | 70002.004.00 | 1701523048 | BOSSIER | LA | 22.15818800% | 16.24151000% | 22.15818800% | 16.2415100% |
| TOMPKINS MURPHY PIPELINE | 70002.999.00 | | BOSSIER | LA | 31.53848000% | 0.00000000% | 31.53848000% | 0.00000000% |
| NORTHWEST ELM GROVE FACILITY | 70002.999.02 | FACILITY | BOSSIER | LA | 3.48893000% | 0.00000000% | 3.48893000% | 0.00000000% |
| BOZMAN 1 ALT_CV RA SU13 | 70003.001.00 | 1701522996 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 1_CV RA SU13 | 70003.002.00 | 1701522972 | BOSSIER | LA | 21.75285000% | 16.22332000% | 21.75285000% | 16.22332000% |
| DANCE 2 ALT_CV RA SU13 | 70003.003.00 | 1701522997 | BOSSIER | LA | 23.47274000% | 17.52822000% | 23.47274000% | 17.52822000% |
| DANCE 4 ALT_CV RA SU13 | 70003.004.00 | 1701523042 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 8 ALT_CV RA SU13 | 70003.005.00 | 1701523205 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 7 ALT_CV RA SU13 | 70003.006.00 | 1701523154 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 9 ALT_CV RA SU13 | 70003.007.00 | 1701523179 | BOSSIER | LA | 21.97274000% | 16.40533200% | 21.97274000% | 16.40532200% |
| DANCE 9D ALT_LCV RA SU59 | 70003.007.01 | 1701523179 | BOSSIER | LA | 30.84563000% | 22.15818000% | 30.84563000% | 22.15818000% |
| LISTER 1 ALT_CV RA SU13 | 70003.008.00 | 1701523320 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| USA 1 ALT_CV RA SU13 | 70003.009.00 | 1701523300 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DAVIS CV RA SU13 1 | 70003.010.00 | 1701520657 | BOSSIER | LA | 20.53038000% | 15.03285000% | 20.53038000% | 15.03285000% |
| DANCE 11 ALT_CV RA SU13 | 70003.011.00 | 1701523356 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| LEMAY 1 ALT_CV RA SU13 | 70003.013.00 | 1701523403 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 5 | 70003.014.00 | 1701523039 | BOSSIER | LA | 20.25863000% | 14.60238000% | 20.25863000% | 14.60238000% |
| DANCE 10 | 70003.015.00 | 1701523155 | BOSSIER | LA | 19.54883000% | 13.15090000% | 19.54883000% | 13.15090000% |
| SWEENEY 3 ALT_CV RA SU13 | 70003.016.00 | 1701523435 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| LISTER 2 ALT_CV RA SU13 | 70003.017.00 | 1701523442 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 12 ALT_CV RA SU13 | 70003.018.00 | 1701523402 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| LISTER 3 ALT_CV RA SU13 | 70003.019.00 | 1701523526 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% |
| DANCE 15 ALT_CV RA SU13 | 70003.020.00 | 1701524050 | BOSSIER | LA | 21.97274000% | 16.70216000% | 21.97274000% | 16.70216000% |

Exhibit A-1 - 15

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| LISTER 6 1 ALT_CV RA SU13 | 70003.021.00 | 1701524528 | BOSSIER | LA | 21.97274400% | 16.40533000% | 21.97274400% | 16.40533000% |
| DANCE 6 1 ALT_CV RA SU13 | 70003.022.00 | 1701524491 | BOSSIER | LA | 21.97274400% | 16.40533000% | 21.97274400% | 16.40533000% |
| SWEENEY 2_LCV RA SU59 | 70006.001.00 | 1701523199 | BOSSIER | LA | 30.71621000% | 22.99610000% | 30.71621000% | 22.99610000% |
| SWEENEY 4 ALT_CV RA SU13 | 70006.003.00 | 1701523439 | BOSSIER | LA | 21.97274400% | 16.70216000% | 21.97274400% | 16.70216000% |
| SWEENEY 4D ALT_HOSS RA SU13 | 70006.003.01 | 1701523439 | BOSSIER | LA | 22.15820000% | 16.24150000% | 22.15820000% | 16.24150000% |
| LEMAY 2 ALT_CV RA SU13 | 70006.004.00 | 1701523634 | BOSSIER | LA | 21.97274400% | 16.24150000% | 21.97274400% | 16.24150000% |
| LEMAY 2D ALT_LCV RA SU 59 | 70006.004.01 | 1701523634 | BOSSIER | LA | 30.84563000% | 22.99609000% | 30.84563000% | 22.99609000% |
| DANCE 14 ALT_CV RA SU13 | 70006.005.00 | 1701523876 | BOSSIER | LA | 21.97274400% | 16.70217000% | 21.97274400% | 16.70217000% |
| BOZMAN 3 ALT_CV RA SU13 | 70006.006.00 | 1701523827 | BOSSIER | LA | 21.97274400% | 16.70216000% | 21.97274400% | 16.70216000% |
| DANCE 13 ALT_CV RA SU13 | 70006.007.00 | 1701523738 | BOSSIER | LA | 21.97274400% | 16.70217000% | 21.97274400% | 16.70217000% |
| FEIST 1 ALT_HOSS RA SU24 | 70007.001.00 | 1701522911 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| FEIST 7 1 ALT_CV RA SU24 | 70007.001.02 | 1701524558 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| PARKER H L 1_LCV RA SUA | 70007.002.00 | 1701522822 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| ROBERTSON 1 ALT_LCV RA SUA NC | 70007.003.00 | 1701520861 | BOSSIER | LA | 44.37656600% | 32.92240000% | 44.37656000% | 32.92240000% |
| ROOS 7 4 ALT_HOSS RA SU24 | 70007.004.00 | 1701522937 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| ROOS 7 9 ALT | 70007.005.00 | 1701524432 | BOSSIER | LA | 33.53712200% | 23.19473000% | 33.53712200% | 23.19473000% |
| ROOS 7 10 ALT_LCV RA SUA | 70007.006.00 | 1701524487 | BOSSIER | LA | 44.37656000% | 33.10828000% | 44.37656000% | 33.10828000% |
| ROOS 7 10D ALT_CV RA SU24 | 70007.006.01 | 1701524487 | BOSSIER | LA | 33.53713300% | 23.19472000% | 33.53713300% | 23.19472000% |
| ROOS 7 11 ALT_LCV RA SUA | 70007.007.00 | 1701524480 | BOSSIER | LA | 44.37656000% | 33.10828000% | 44.37656000% | 33.10828000% |
| ROOS 7 11D ALT_CV RA SU24 | 70007.007.01 | 1701524480 | BOSSIER | LA | 33.53713300% | 23.19472000% | 33.53713300% | 23.19472000% |
| ROOS 7 13 ALT_CV RA SU24 | 70007.008.00 | 1701524561 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| ROOS 7 12 ALT | 70007.009.00 | 1701524560 | BOSSIER | LA | 33.53713300% | 23.19473000% | 33.53713300% | 23.19473000% |
| FEIST 2_TUSC VUA | 70008.001.00 | 1701523056 | BOSSIER | LA | 24.68884000% | 18.01374000% | 24.68884000% | 18.01374000% |
| ROOS 7 5 ALT_CV RA SUA | 70009.001.00 | 1701523093 | BOSSIER | LA | 44.12653000% | 32.92240000% | 44.12653000% | 32.92240000% |
| COWELL 7 1 ALT_LCV RA SUA | 70009.002.00 | 1701523456 | BOSSIER | LA | 44.37655000% | 33.10777000% | 44.37655000% | 33.10777000% |
| COWELL 7 1D ALT_CV RA SU24 | 70009.002.01 | 1701523456 | BOSSIER | LA | 33.53712000% | 23.19472000% | 33.53712000% | 23.19472000% |
| ROOS 7 7D ALT LCV RA SUA | 70009.003.00 | 1701523546 | BOSSIER | LA | 44.37656000% | 33.10828000% | 44.37656000% | 33.10828000% |
| ROOS 7 7 ALT CV RA SU 24 | 70009.003.01 | 1701523546 | BOSSIER | LA | 33.53712200% | 23.19472000% | 33.53712200% | 23.19472000% |
| FEIST 4 ALT_LCV RA SUA | 70009.004.00 | 1701523553 | BOSSIER | LA | 44.37656000% | 33.10777000% | 44.37656000% | 33.10777000% |
| FEIST 4D ALT_CV RA SU24 | 70009.004.01 | 1701523553 | BOSSIER | LA | 33.53713300% | 23.19472000% | 33.53713300% | 23.19472000% |
| ROOS 7 6 ALT_CV RA SU24 | 70009.005.00 | 1701523545 | BOSSIER | LA | 33.53710000% | 23.19472000% | 33.53710000% | 23.19472000% |
| ROOS 7 6D ALT_LCV RA SUA | 70009.005.01 | 1701523545 | BOSSIER | LA | 44.37655000% | 33.10777000% | 44.37655000% | 33.10777000% |
| ROBERTSON 7 7 ALT_CV RA SUA | 70009.006.00 | 1701523704 | BOSSIER | LA | 33.53713300% | 23.19472000% | 33.53713300% | 23.19472000% |
| ROBERTSON 7D 7 ALT_LCV RA SUA | 70009.006.01 | 1701523704 | BOSSIER | LA | 44.37656000% | 33.10777000% | 44.37656000% | 33.10777000% |
| ROOS 7 8 ALT; LCV RA SUA | 70009.007.00 | 1701524325 | BOSSIER | LA | 44.37656000% | 32.92240000% | 44.37656000% | 32.92240000% |
| GRIGSBY 1 | 70010.001.00 | 1701520435 | BOSSIER | LA | 33.89708000% | 23.33948000% | 33.89708000% | 23.33948000% |
| HOFFMAN RIBBLE 3 ALT_HOSS RA SU32 | 70010.002.00 | 1701523108 | BOSSIER | LA | 35.66799000% | 24.17940000% | 35.66799000% | 24.17940000% |
| HOFFMAN RIBBLE 2 ALT_LCV RA SUB | 70010.003.00 | 1701522903 | BOSSIER | LA | 37.97543000% | 26.84815000% | 37.97543000% | 26.84815000% |

Exhibit A-I - 16

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN RIBBLE 2D ALT_HOSS RA SU32 | 70010.003.01 | 1701522903 | BOSSIER | LA | 35.66799000% | 24.17940000% | 35.66799000% | 24.17940000% |
| MCDOWELL 18 4 ALT_CV RA SU32 | 70010.004.00 | 1701522952 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 2 ALT_HOSS RA SU32 | 70010.005.00 | 1701522794 | BOSSIER | LA | 33.48570000% | 33.48570000% | 33.48570000% | 23.12482000% |
| MCDOWELL 18 1_LCV RA SUB | 70011.002.00 | 1701522788 | BOSSIER | LA | 44.54996000% | 33.34542000% | 44.54996000% | 33.34542000% |
| HOFMAN RIBBLE 1 | 70011.003.00 | 1701522868 | BOSSIER | LA | 41.56744000% | 24.50307000% | 41.56744000% | 24.50307000% |
| ELSTON 18 1 ALT_LCV RA SUB | 70011.004.00 | 1701523710 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 6 ALT_LCV RA SUB | 70011.005.00 | 1701523720 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 5 ALT_LCV RA SUB | 70011.006.00 | 1701523711 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 7 ALT_LCV RA SUB | 70011.007.00 | 1701523733 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| KIRK 18 1 ALT_LCV RA SUB | 70011.008.00 | 1701523764 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 8 ALT_LCV RA SUB | 70011.009.00 | 1701523734 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 10 ALT_LCV RA SUB | 70011.010.00 | 1701523787 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| HOFFMAN RIBBLE 6 ALT_LCV RA SUB | 70011.011.00 | 1701523758 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| HOFMAN RIBBLE 5 ALT_LCV RA SUB | 70011.012.00 | 1701523848 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 18 9 ALT_LCV RA SUB | 70011.013.00 | 1701523804 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| BROOKS 18 1_LCV RA SUB | 70011.014.00 | 1701523901 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| BOSSIER PSH PJ 18 1 ALT_LCV RA SUB | 70011.015.00 | 1701523903 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| HOFFMAN RIBBLE 4 ALT_LCV RA SUB | 70011.016.00 | 1701524201 | BOSSIER | LA | 37.97543000% | 28.87236000% | 37.97543000% | 28.87236000% |
| MCDOWELL 1 HOSS RA SU38 | 70013.001.00 | 1701522843 | BOSSIER | LA | 13.70817000% | 9.14884000% | 13.70817000% | 9.14884000% |
| MCDOWELL 3 | 70013.002.00 | 1701522932 | BOSSIER | LA | 13.89466000% | 9.55258000% | 13.89466000% | 9.55258000% |
| PARKER H L 2 | 70014.001.00 | 1701522840 | BOSSIER | LA | 39.05596000% | 26.85097000% | 39.05596000% | 26.85097000% |
| BRAZZEL 1 | 70017.001.00 | 1701520448 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| BRAZZEL 3 ALT_CV RA SU12 | 70017.002.00 | 1701523153 | BOSSIER | LA | 29.56046000% | 21.57550000% | 29.56046000% | 21.57550000% |
| DAVIS 11 ALT_HOSS RA SU12 | 70017.003.00 | 1701523184 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 10 ALT_CV RA 12 | 70017.004.00 | 1701523174 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 11 ALT_CV RA SU12 | 70017.005.00 | 1701523273 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 15 ALT_CV RA SU12 | 70017.006.00 | 1701523290 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| KILLEN 5_CV RA SU12 | 70017.007.00 | 1701522974 | BOSSIER | LA | 29.56045000% | 21.57531000% | 29.56045000% | 21.57531000% |
| KILLEN 1 6 ALT | 70017.008.00 | 1701523005 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| MURPHY 2 ALT_CV RA SU12 | 70017.009.00 | 1701523004 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| MURPHY 3 ALT_CV RA SU12 | 70017.010.00 | 1701523036 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 9 ALT_CV RA SU12 | 70017.011.00 | 1701523152 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| LONG DEHAN DANCE 1 ALT_CV RA SU12 | 70017.012.00 | 1701523175 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| LONG DEHAN DANCE 3 ALT_CV RA SU12 | 70017.013.00 | 1701523357 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| MURPHY 6 ALT_CV RA SU12 | 70017.014.00 | 1701523308 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| MURPHY 7ALT_CV RA SU12 | 70017.015.00 | 1701523314 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| KILLEN 16 ALT_CV RA SU12 | 70017.016.00 | 1701523389 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| LONG DEHAN DANCE 2 ALT_CV RA SU12 | 70017.018.00 | 1701523371 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |

Exhibit A-1 - 17

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| BRAZZEL 2 | 70017,019.00 | 1701522886 | BOSSIER | LA | 25.56089000% | 18.10013000% | 25.56089000% | 18.10013000% |
| HENIGAN 1 ALT_CV RA SU12 | 70017,020.00 | 1701523455 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| BRAZZEL 1 1 ALT_CV RA SU12 | 70017,022.00 | 1701524569 | BOSSIER | LA | 29.56045000% | 21.57531000% | 29.56045000% | 21.57531000% |
| BRAZZEL 4 | 70019,001.00 | 1701523222 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 7 ALT_HOSS RA SU12 | 70019,002.00 | 1701523046 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| KILLEN 8 ALT_HOSS RA SU12 | 70019,003.00 | 1701523047 | BOSSIER | LA | 31.81046000% | 23.20854000% | 31.81046000% | 23.20854000% |
| MURPHY 5 ALT_HOSS RA SU12 | 70019,004.00 | 1701523053 | BOSSIER | LA | 29.56046000% | 21.57531000% | 29.56046000% | 21.57531000% |
| MURPHY 1 1 ALT_CV RA SU12 | 70019,005.00 | 1701524403 | BOSSIER | LA | 29.56045000% | 21.57531000% | 29.56045000% | 21.57531000% |
| LONG DEHAN DANCE 1 1 ALT_CV RA SU12 | 70019,006.00 | 1701524415 | BOSSIER | LA | 29.56045000% | 21.57531000% | 29.56045000% | 21.57531000% |
| LONG DEHAN DANCE 1 2 ALT_CV RA SU12 | 70019,007.00 | 1701524559 | BOSSIER | LA | 29.56045000% | 21.57531000% | 29.56045000% | 21.57531000% |
| MURPHY 1 | 70020,001.00 | 1701522866 | BOSSIER | LA | 28.46941000% | 19.57949000% | 28.46941000% | 19.57949000% |
| KINCAIDE 1 ALT_CV RA SU11 | 70021,001.00 | 1701523272 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| H L TOMPKINS 2 | 70021,002.00 | 1701522986 | BOSSIER | LA | 35.65162000% | 26.72206000% | 35.65162000% | 26.72206000% |
| TOMPKINS H L 3 ALT_CV RA SU11 | 70021,003.00 | 1701523002 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| TOMPKINS H L 4 ALT_CV RA SU11 | 70021,004.00 | 1701523027 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| TOMPKINS H L 7 ALT_CV RA SU11 | 70021,005.00 | 1701523151 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| WILLIS 1 ALT_CV RA SU11 | 70021,006.00 | 1701523003 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| WILLIS 3 ALT_CV RA SU11 | 70021,007.00 | 1701523173 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| TOMPKINS H L 9 ALT_CV RA SU11 | 70021,008.00 | 1701523289 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| TOMPKINS 2 3 ALT_LCV RA SU66 | 70021,009.00 | 1701524424 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| DEGUEURCE 1 ALT_LCV RA SU66 | 70022,001.00 | 1701523312 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| WILLIS 4 ALT_LCV RA SU66 | 70022,002.00 | 1701523284 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| TOMPKINS H L 8 ALT_LCV RA SU66 | 70022,003.00 | 1701523349 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| DEGUEURCE 2 ALT_LCV RA SU66 | 70022,004.00 | 1701523391 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| ANDREWS 2 1 ALT_LCV RA SU66 | 70022,005.00 | 1701523472 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| KINCAIDE 2 ALT_LCV RA SU66 | 70022,006.00 | 1701523486 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| TOMPKINS H L 10 ALT_LCV RA SU66 | 70022,007.00 | 1701523585 | BOSSIER | LA | 35.89771000% | 26.90665000% | 35.89771000% | 26.90665000% |
| DEGUEURCE 4 ALT_LCV RA SU66 | 70022,008.00 | 1701523853 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| DEGUEURCE 3 ALT_LCV RA SU66 | 70022,009.00 | 1701524069 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| DEGUEURCE 2 1 ALT_LCV RA SU66 | 70022,010.00 | 1701524502 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| H L TOMPKINS 1 | 70023,001.00 | 1701520416 | BOSSIER | LA | 35.65162000% | 26.72206000% | 35.65162000% | 26.72206000% |
| TOMPKINS H L 5 ALT_HOSS RA SU11 | 70023,002.00 | 1701523038 | BOSSIER | LA | 35.89772000% | 26.90665000% | 35.89772000% | 26.90665000% |
| WILLIS 2 ALT_HOSS RA SU11 | 70023,003.00 | 1701523055 | BOSSIER | LA | 35.89772000% | 26.90664000% | 35.89772000% | 26.90664000% |
| TOMPKINS 2 1 | 70023,004.00 | 1701524422 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| TOMPKINS 2 2 ALT_CV RA SU11 | 70023,005.00 | 1701524423 | BOSSIER | LA | 35.89771000% | 26.90664000% | 35.89771000% | 26.90664000% |
| TOMPKINS 2 5 | 70023,006.00 | 1701524575 | BOSSIER | LA | 36.19072000% | 27.12849000% | 35.89771000% | 26.90664000% |
| MOON LAKE DAIRY 16 001 ALT_LCV RA SUVV | 70024,001.00 | 1701523031 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 4 ALT_LCV RA SUVV | 70025,002.00 | 1701523297 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| MOON LAKE DAIRY 16 2 LCV RA SU | 70025.003.00 | 1701523296 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 1 | 70025.005.00 | 1701523253 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 6 ALT _LCV RA SU V | 70025.007.00 | 1701523419 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 7 ALT _LCV RA SU V | 70025.008.00 | 1701523426 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| CAPUS 16 1 ALT _LCV RA SU V | 70025.009.00 | 1701523397 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 2 ALT _LCV RA SU V V | 70025.010.00 | 1701523973 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 3 ALT _LCV RA SU V V | 70025.011.00 | 1701523990 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 4 ALT _LCV RA SU V V | 70025.012.00 | 1701524009 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 5 ALT _LCV RA SU V V | 70025.013.00 | 1701524010 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| CAPUS 16 2 ALT _LCV RA SU V V | 70025.014.00 | 1701524076 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| TAYLORTOWN 16 6 ALT _LCV RA SU V V | 70025.015.00 | 1701524096 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 12 ALT _LCV RA SU V V | 70025.019.00 | 1701524340 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| CAPUS 16 3 ALT _LCV RA SU V V | 70025.020.00 | 1701524479 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| RED CHUTE GATHERING FACILITY | 70025.999.00 | | BOSSIER | LA | 2.06807000% | 0.00000000% | 2.06807000% | 0.00000000% |
| ANDREWS ETAL 11 1 ALT _CV RA SU26 | 70026.001.00 | 1701523057 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| ANDREWS ETAL 11 2 ALT _CV RA SU26 | 70026.002.00 | 1701523215 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| BOSSIER LEVEE BD 11 1 _CV RA SU26 | 70026.003.00 | 1701522981 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| HARVILLE 11 1 ALT _CV RA SU26 | 70026.004.00 | 1701523061 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| ISLAND PLANTING CO INC 11 1 ALT _CV RA SU26 | 70026.005.00 | 1701523216 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| KNIGHTON ETAL 11 1 ALT _CV RA SU26 | 70026.006.00 | 1701523130 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| MOORE ETAL 11 2 ALT _CV RA SU26 | 70026.007.00 | 1701523217 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| MOORE ETAL 11 3 ALT _CV RA SU26 | 70026.008.00 | 1701523271 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| MOORE ETAL 11 4 _LCV RA SU70 | 70026.009.00 | 1701523354 | BOSSIER | LA | 11.11387300% | 8.32000000% | 11.11387300% | 8.32000000% |
| MOORE ET AL 11 6 ALT _CV RA SU26 | 70026.010.00 | 1701524265 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% |
| KNIGHTON ETAL 11 2 | 70027.001.00 | 1701523226 | BOSSIER | LA | 4.59592000% | 3.16237000% | 4.59592000% | 3.16237000% |
| KILLEN 14 ALT _CV RA SU25 | 70028.001.00 | 1701523311 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% |
| MURPHY 4 _CV RA SU25 | 70028.002.00 | 1701523033 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% |
| KILLEN 13 ALT _CV RA SU25 | 70028.003.00 | 1701523291 | BOSSIER | LA | 26.91251000% | 18.50475000% | 26.91251000% | 18.50475000% |
| MURPHY 8 ALT _CV RA SU25 | 70028.004.00 | 1701523416 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% |
| KILLEN 1 1 ALT _CV RA SU12 | 70028.005.00 | 1701524395 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% |
| COWEL 1 _LCV RA SUL | 70029.001.00 | 1701522845 | BOSSIER | LA | 47.30639000% | 34.75330000% | 47.30639000% | 34.75330000% |
| COWEL 1D ALT _HOSS RA SU25 | 70029.001.01 | 1701522845 | BOSSIER | LA | 27.59234000% | 18.98440000% | 27.59234000% | 18.98440000% |
| COWEL 3 ALT _LCV RA SUL | 70029.002.00 | 1701523496 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| COWEL 3D ALT _CV RA SU25 | 70029.002.01 | 1701523496 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% |
| COWEL 4 CV RA SU25 | 70029.003.00 | 1701523547 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% |
| COWEL 4D ALT LCV RA SUL | 70029.003.01 | 1701523547 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| MURPHY 9D ALT LCV RA SUL | 70029.004.00 | 1701523630 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| MURPHY 9 ALT CV RA SU25 | 70029.004.01 | 1701523630 | BOSSIER | LA | 26.91251000% | 18.51674000% | 26.91251000% | 18.51674000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| KILLEN 17 ALT_LCV RA SUL | 70029.005.00 | 1701523631 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| KILLEN 20D ALT LCV RA SUL | 70029.006.00 | 1701523693 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| KILLEN 20 ALT; CV RA SU25 | 70029.006.01 | 1701523693 | BOSSIER | LA | 26.9125100% | 18.5157500% | 26.9125100% | 18.5157500% |
| KILLEN 19 ALT_LCV RA SUL | 70029.007.00 | 1701523703 | BOSSIER | LA | 47.28909000% | 34.74059000% | 47.28909000% | 34.74059000% |
| KILLEN 12 4 ALT_CV RA SU25 | 70029.010.00 | 1701524494 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% |
| KILLEN 12 3 ALT_CV RA SU25 | 70029.011.00 | 1701524493 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% |
| KILLEN 1 ALT_CV RA SU25 | 70030.002.00 | 1701520834 | BOSSIER | LA | 29.4210500% | 20.3401800% | 29.4210500% | 20.3401800% |
| COWEL 2 | 70030.003.00 | 1701522864 | BOSSIER | LA | 25.4125100% | 17.5121800% | 25.4125100% | 17.5121800% |
| KILLEN 3 | 70030.004.00 | 1701522857 | BOSSIER | LA | 25.4125100% | 17.4711000% | 25.4125100% | 17.4711000% |
| MURPHY 12 3 ALT_CV RA SU25 | 70030.005.00 | 1701524414 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% |
| KILLEN 12 2 ALT_CV RA SU25 | 70030.006.00 | 1701524400 | BOSSIER | LA | 26.9125100% | 18.5167500% | 26.9125100% | 18.5167500% |
| MURPHY 12 2 ALT_CV RA SU25 | 70030.007.00 | 1701524413 | BOSSIER | LA | 26.9125100% | 18.5047000% | 26.9125100% | 18.5047000% |
| MURPHY 12 1 ALT_LCV RA SUL | 70030.008.00 | 1701524405 | BOSSIER | LA | 47.28909000% | 32.4768800% | 47.28909000% | 32.4768800% |
| KILLEN 12 1 ALT_CV RA SU25 | 70030.009.00 | 1701524404 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% |
| ARTEX 3 ALT_HOSS RA SU31 | 70033.001.00 | 1701523125 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% |
| KILLEN 13 HL_HA RA SU66 | 70033.001.01 | 1701524719 | BOSSIER | LA | 10.4421800% | 7.7272200% | 10.4421800% | 7.7272200% |
| MCDOWELL 2 HOSS RA SU31 | 70033.002.00 | 1701522912 | BOSSIER | LA | 9.8958800% | 7.0735900% | 9.8958800% | 7.0735900% |
| KILLEN 13 1_HOSS RA SU31 | 70033.003.00 | 1701523192 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% |
| ARTEX 1 ALT_HOSS RA SU31 | 70033.004.00 | 1701522975 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% |
| ROOS A/W 13 1 ALT_HOSS RA SU31 | 70033.005.00 | 1701523021 | BOSSIER | LA | 9.8958800% | 7.0735900% | 9.8958800% | 7.0735900% |
| JA DEGUEURCE 13 1 HOSS RA SU31 | 70033.007.01 | 1701520802 | BOSSIER | LA | 8.7361000% | 7.0735900% | 8.7361000% | 7.0735900% |
| ARTEX 2 | 70033.008.00 | 1701522992 | BOSSIER | LA | 9.9247400% | 7.8389000% | 9.9247400% | 7.8389000% |
| ARTEX 5 ALT_CV RA SU31 | 70033.010.00 | 1701524484 | BOSSIER | LA | 10.1056700% | 6.7625400% | 10.1056700% | 6.7625400% |
| SNYDER LINDA ETAL 2 HOSS RASU3 | 70034.002.00 | 1701523146 | BOSSIER | LA | 10.5416200% | 7.4676800% | 10.5416200% | 7.4676800% |
| SNYDER LINDA 14 1 ALT_HOSS RA SU30 | 70034.003.00 | 1701523164 | BOSSIER | LA | 10.5416200% | 7.4676900% | 10.5416200% | 7.4676900% |
| KNIGHTON 14 3 HOSS RA SU30 | 70034.004.00 | 1701524188 | BOSSIER | LA | 0.0000000% | 0.0000000% | 9.9569200% | 7.4676800% |
| CAPUS 14 3 | 70034.005.00 | 1701524272 | BOSSIER | LA | 10.5416200% | 7.8200700% | 10.5416200% | 7.8200700% |
| KNIGHTON 14 4 LCV RA SU82 | 70034.006.00 | 1701524353 | BOSSIER | LA | 10.5416200% | 7.8200700% | 10.5416200% | 7.8200700% |
| SNYDER LINDA ET AL 7 ALT_CV RA SU80 | 70034.007.00 | 1701524488 | BOSSIER | LA | 9.9601200% | 7.4698900% | 9.9601200% | 7.4698900% |
| SNYDER LINDA ET AL 6 ALT_CV RA SU30 | 70034.007.01 | 1701524356 | BOSSIER | LA | 9.9601100% | 7.4698800% | 9.9601100% | 7.4698800% |
| KNIGHTON 14 5 ALT_LCV RA SU82 | 70034.008.00 | 1701524355 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| NEWTON 31 1 ALT_CV RA SU4 | 70035.001.00 | 1701523105 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| NEWTON 31 1D ALT_HOSS RA SU4 | 70035.001.01 | 1701523105 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| PARKS 31 1 ALT_CV RA SU4 | 70035.002.00 | 1701523030 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| PARKS 31 1 D ALT_HOSS RA SU4 | 70035.002.01 | 1701523030 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| RICHARDSON 31 1 ALT_CV RA SU4 | 70035.003.00 | 1701523007 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| RICHARDSON 31 1D ALT_HOSS RA SU4 | 70035.003.01 | 1701523007 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |
| SIMPSON 31 1_CV RA SU4 | 70035.004.00 | 1701522977 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% |

Exhibit A-I - 20

EXHIBIT A-l
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SIMPSON 31 1D ALT_HOSS RA SU4 | 70035.004.01 | 1701522977 | BOSSIER | LA | 7.34045000% | 5.51204000% | 7.34045000% | 5.51204000% |
| MIMS ETAL 3 ALT_LCV RA SUU | 70035.005.00 | 1701523295 | BOSSIER | LA | 7.34045000% | 5.49827000% | 7.34045000% | 5.49827000% |
| MIMS ETAL 3D ALT_HOSS RA SU4 | 70035.005.01 | 1701523295 | BOSSIER | LA | 7.34045000% | 5.51204000% | 7.34045000% | 5.51204000% |
| SKANNAL 31 3 ALT_CV RA SU4 | 70035.006.00 | 1701523497 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% |
| SKANNAL 31 4 ALT_CV RA SU4 | 70035.007.00 | 1701524199 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% |
| ROWELL 31 2 ALT_LCV RA SUU | 70035.008.00 | 1701523502 | BOSSIER | LA | 7.34045000% | 5.51203000% | 7.34045000% | 5.51203000% |
| MIMS ETAL 1_HOSS RA SU4 | 70036.001.00 | 1701520615 | BOSSIER | LA | 7.3401100% | 5.51204000% | 7.3401100% | 5.51204000% |
| MIMS ETAL 4 ALT_LCV RA SUU | 70036.003.00 | 1701523293 | BOSSIER | LA | 7.34045000% | 5.49827000% | 7.34045000% | 5.49827000% |
| MIMS ETAL 4 D ALT_HOSS RA SU4 | 70036.003.01 | 1701523293 | BOSSIER | LA | 7.34045000% | 5.51203000% | 7.34045000% | 5.51203000% |
| ROWELL 31 1 ALT_CV RA SU4 | 70036.007.00 | 1701523191 | BOSSIER | LA | 7.34045000% | 5.51203000% | 7.34045000% | 5.51203000% |
| SKANNAL 31 1 ALT_HOSS RA SU4 | 70036.009.00 | 1701501692 | BOSSIER | LA | 7.34045000% | 5.51204000% | 7.34045000% | 5.51204000% |
| SKANNAL 31 2 ALT_HOSS RA SU4 | 70036.010.00 | 1701523351 | BOSSIER | LA | 7.34045000% | 5.51204000% | 7.34045000% | 5.51204000% |
| MIMS ETAL 2 | 70036.012.00 | 1701522849 | BOSSIER | LA | 5.58006000% | 4.18646000% | 5.58006000% | 4.18646000% |
| MIMS ESTATE 1 ALT_CV RA SU3 | 70038.001.00 | 1701523020 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| MIMS ESTATE 2 ALT_CV RA SU3 | 70038.002.00 | 1701523102 | BOSSIER | LA | 12.61523000% | 9.43135000% | 12.61523000% | 9.43135000% |
| MIMS ESTATE 5 ALT_CV RA SU3 | 70038.003.00 | 1701523285 | BOSSIER | LA | 17.1483000% | 12.80001000% | 17.1483000% | 12.80001000% |
| MIMS JOE 1 ALT_CV RA SU3 | 70038.004.00 | 1701523126 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| ROOS 2 CV RA SU3 | 70038.005.00 | 1701520660 | BOSSIER | LA | 13.2278100% | 9.86952000% | 13.2278100% | 9.86952000% |
| ROOS 4 ALT_CV RA SU3 | 70038.006.00 | 1701522918 | BOSSIER | LA | 12.6815300% | 12.6815300% | 12.6815300% | 9.48063000% |
| ROOS 5 ALT_CV RA SU3 | 70038.007.00 | 1701523069 | BOSSIER | LA | 12.6152300% | 9.43135000% | 12.61523000% | 9.43135000% |
| ROOS 8 ALT_CV RA SU3 | 70038.008.00 | 1701523193 | BOSSIER | LA | 12.35330000% | 9.43135000% | 12.35330000% | 9.43135000% |
| SMITH HEIRS 1 ALT_CV RA SU3 | 70038.009.00 | 1701523008 | BOSSIER | LA | 12.68056000% | 9.44117000% | 12.68056000% | 9.44117000% |
| MIMS ESTATE 7 ALT_CV RA SU3 | 70038.010.00 | 1701523401 | BOSSIER | LA | 12.35334000% | 9.32512000% | 12.35334000% | 9.32512000% |
| ROOS 32 12 ALT LCV RA SUV | 70038.011.00 | 1701523481 | BOSSIER | LA | 12.6152400% | 9.32513000% | 12.6152400% | 9.32513000% |
| ROOS 32 17 11H; HA RA SU92 | 70038.012.00 | 1701524682 | BOSSIER | LA | 8.58000000% | 6.34920000% | 8.58000000% | 6.34920000% |
| ROOS 8 CDP GATHERING FACILITY | 70038.999.00 | | BOSSIER | LA | 44.3700000% | 0.0000000% | 44.3700000% | 0.0000000% |
| MIMS ESTATE 3 ALT_HOSS TA SU3 | 70039.001.00 | 1701523124 | BOSSIER | LA | 12.3530000% | 9.43135000% | 12.3530000% | 9.43135000% |
| MIMS ESTATE 4 ALT_HOSS RA SU3 | 70039.002.00 | 1701523196 | BOSSIER | LA | 12.35336000% | 9.43135000% | 12.35336000% | 9.43135000% |
| MIMS JOE 2 ALT_HOSS RA SU3 | 70039.003.00 | 1701523185 | BOSSIER | LA | 12.6152300% | 9.43135000% | 12.61523000% | 9.43135000% |
| ROOS 10 ALT_HOSS RA SU3 | 70039.004.00 | 1701523281 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| ROOS 6_HOSS RA SU3 | 70039.005.00 | 1701523087 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| ROOS 7 ALT_HOSS RA SU3 | 70039.006.00 | 1701523142 | BOSSIER | LA | 12.6152300% | 9.43135000% | 12.6152300% | 9.43135000% |
| SMITH HEIRS 2 ALT_HOSS RA SU3 | 70039.007.00 | 1701523149 | BOSSIER | LA | 12.6152300% | 9.43135000% | 12.61523000% | 9.43135000% |
| MIMS JOE 3 ALT_HOSS RA SU3 | 70039.008.00 | 1701523350 | BOSSIER | LA | 12.6152300% | 9.32509000% | 12.61523000% | 9.32509000% |
| ROOS 9_LCV RA SUV | 70040.001.00 | 1701523275 | BOSSIER | LA | 12.3530000% | 9.43135000% | 12.35330000% | 9.43135000% |
| HAMMETT 32 1 ALT_LCV RA SUV | 70040.002.00 | 1701523277 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| HAMMETT 32 1 HOSS | 70040.002.01 | 1701523277 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334000% | 9.43135000% |
| ROOS 14 ALT_LCV RA SUV | 70040.003.00 | 1701523529 | BOSSIER | LA | 12.6152300% | 9.32513000% | 12.61523000% | 9.32513000% |

Exhibit A-I - 21

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| HAMMETT 32 4 ALT_LCV RA SUV | 70040.004.00 | 1701523557 | BOSSIER | LA | 12.6152300% | 9.4313500% | 12.6152300% | 9.4313500% |
| ROOS 15 ALT_LCV RA SUV | 70040.005.00 | 1701523595 | BOSSIER | LA | 12.6152300% | 9.4313500% | 12.6152300% | 9.4313500% |
| ROOS 13 ALT_LCV RA SUV | 70040.006.00 | 1701523594 | BOSSIER | LA | 12.6152300% | 9.4313500% | 12.6152300% | 9.4313500% |
| MURRAY 32 1 ALT_LCV RA SUV | 70040.007.00 | 1701523803 | BOSSIER | LA | 12.6152300% | 9.3251300% | 12.6152300% | 9.3251300% |
| HOGAN 32 1 ALT_LCV RA SUV | 70040.008.00 | 1701523788 | BOSSIER | LA | 12.6152300% | 9.3251300% | 12.6152300% | 9.3251300% |
| NORTON 36 1_CV RA SUS | 70041.001.00 | 1701522915 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| NORTON 36 2 ALT_CV RA SUS | 70041.002.00 | 1701523001 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| NORTON 36 5 ALT_LCV RA SU64 | 70041.003.00 | 1701523211 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| COLLINS 36 1 ALT_DV RA SUS | 70041.004.00 | 1701523159 | BOSSIER | LA | 6.3404600% | 5.2760000% | 6.3404600% | 5.2760000% |
| CV RA SUS 1 ALT ROGERS 36 | 70041.005.00 | 1701523212 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| NORTON 36 FACILITY TRANSFER LI | 70041.999.00 | CORP | BOSSIER | LA | 6.3404600% | 0.0000000% | 6.3404600% | 0.0000000% |
| HENDERSON ETAL 36 1 ALT_HOSS RA SU5 | 70042.001.00 | 1701523065 | BOSSIER | LA | 6.3404600% | 5.2760000% | 6.3404600% | 5.2760000% |
| NORTON 36 3_HOSS RA SU5 | 70042.002.00 | 1701523014 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| COLLINS 36 2 ALT_CV RA SU5 | 70042.003.00 | 1701523210 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| NORTON 36 4 ALT_HOSS RA SU5 | 70042.004.00 | 1701523064 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |
| MURPHY SWD SYSTEM | 70043.001.00 | CORP | BOSSIER | LA | 31.0338000% | 0.0000000% | 31.0338000% | 0.0000000% |
| SWD GATH SYS WSF E | 70043.002.00 | CORP | BOSSIER | LA | 100.0000000% | 100.0000000% | 100.0000000% | 100.0000000% |
| KNIGHTON 14 SWD FACILITY | 70043.003.00 | CORP | BOSSIER | LA | 3.3649800% | 0.0000000% | 3.3649800% | 0.0000000% |
| ROBERTSON 4 | 70045.001.00 | 1701522904 | BOSSIER | LA | 35.4818200% | 24.3937500% | 35.4818200% | 24.3937500% |
| KNIGHTON ETAL 11 3 ALT_LCV RA SU70 | 70046.001.00 | 1701523387 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| ISLAND PLANTING CO INC 11 2 ALT_LCV RA SU70 | 70046.002.00 | 1701523516 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| MOORE ETAL 11 5 ALT_LCV RA SU70 | 70046.003.00 | 1701523453 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| ISLAND PLANTING CO INC 11 3 ALT_LCV RA SU70 | 70046.005.00 | 1701523538 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| BOSSIER POLICE JURY 11 1 ALT_LCV RA SU70 | 70046.006.00 | 1701523854 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| DEGUEURCE 11 1 ALT_LCV RA SU71 | 70046.007.00 | 1701523898 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| KNIGHTON ET AL 11 4 ALT_LCV RA SU70 | 70046.008.00 | 1701524421 | BOSSIER | LA | 11.1387300% | 8.3200000% | 11.1387300% | 8.3200000% |
| HAMMETT 32 3 ALT_CV RA SU3 | 70048.001.00 | 1701523393 | BOSSIER | LA | 12.6152300% | 9.2355600% | 12.6152300% | 9.2355600% |
| LMA LAND CO 9 1_SWD | 70049.001.00 | 1701588077 | BOSSIER | LA | 2.0683100% | 0.0000000% | 2.0683100% | 0.0000000% |
| MOON LAKE DAIRY 16 SWD 8 | 70049.003.00 | 1701588097 | BOSSIER | LA | 3.1065600% | 2.4852500% | 3.1065600% | 2.4852500% |
| MIMS ETAL 6 ALT_LCV RA SUU | 70050.001.00 | 1701523436 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| MOTE 31 1 ALT_LCV RA SUU | 70050.002.00 | 1701523441 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| MARLAR 31 1 ALT_LCV RA SUU | 70050.003.00 | 1701523454 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| MIMS ETAL 5 ALT_LCV RA SUU | 70050.004.00 | 1701523363 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| MIMS ETAL 5D ALT HOSS RA SU4 | 70050.004.01 | 1701523363 | BOSSIER | LA | 7.3404400% | 5.5120400% | 7.3404400% | 5.5120400% |
| MIMS ETAL 7 ALT_LCV RA SUU | 70050.005.00 | 1701523462 | BOSSIER | LA | 7.3404500% | 5.4982700% | 7.3404500% | 5.4982700% |
| ELSTON 19 1 ALT_LCV RA SUN | 70065.001.00 | 1701523282 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| LIBKE 36 SWD 2 | 70066.001.00 | 1701588098 | BOSSIER | LA | 0.1239200% | 0.0000000% | 0.1239200% | 0.0000000% |
| ROEMER 19 1 ALT_LCV RA SUN | 70074.001.00 | 1701523713 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EGP 19 1 ALT_LCV RA SUN | 70074.002.00 | 1701523717 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| ROBERTS 19 1 ALT_LCV RA SUN | 70074.003.00 | 1701523736 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| EGP 19 2 | 70074.004.00 | 1701523871 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| EGP 19 3 ALT_LCV RA SUN | 70074.005.00 | 1701523872 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| ELM GROVE PLANTATION 19 5 ALT_LCV RA SUN | 70074.006.00 | 1701523914 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| EGP 19 6 ALT_LCV RA SUN | 70074.007.00 | 1701523945 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| ROBERTS 19 2 ALT_LCV RA SUN | 70074.008.00 | 1701523968 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| ROBERTS 19 3 ALT_LCV RA SUN | 70074.009.00 | 1701523969 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| ROBERTS 19 3 ALT HOSS RA SU38 | 70074.009.01 | 1701523969 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| EGP 19 9 ALT_LCV RA SUN | 70074.012.00 | 1701524072 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| EGP 19 7 ALT_LCV RA SUN | 70074.013.00 | 1701524322 | BOSSIER | LA | 13.8524300% | 9.8100900% | 13.8524300% | 9.8100900% |
| MURPHY 10 ALT_LCV RA SU65 | 70075.001.00 | 1701523718 | BOSSIER | LA | 36.8883200% | 27.6611400% | 36.8883200% | 27.6611400% |
| KILLEN 14 1 ALT_LCV RA SU82 | 70076.001.00 | 1701523732 | BOSSIER | LA | 10.5741000% | 7.9663700% | 10.5741000% | 7.9663700% |
| CAPUS 14 1_LCV RA SU82 | 70076.002.00 | 1701523731 | BOSSIER | LA | 9.9569200% | 7.4676900% | 9.9569200% | 7.4676900% |
| KNIGHTON 14 2 ALT_LCV RA SU82 | 70076.003.00 | 1701523942 | BOSSIER | LA | 9.9569200% | 7.4676900% | 9.9569200% | 7.4676900% |
| ROOS 14 1 ALT_LCV RA SU82 | 70076.004.00 | 1701523943 | BOSSIER | LA | 9.9569200% | 7.4676900% | 9.9569200% | 7.4676900% |
| KILLEN 14 2 HOSS RA SU30 | 70076.005.00 | 1701524187 | BOSSIER | LA | 0.0000000% | 0.0000000% | 9.9569200% | 7.4676800% |
| CAPUS 14 2 ALT_LCV RA SU82 | 70076.006.00 | 1701524181 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| ROOS 14 3 ALT_LCV RA SU82 | 70076.007.00 | 1701524179 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| SNYDER LINDA ETAL 4 ALT_LCV RA SU82 | 70076.008.00 | 1701524246 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| SNYDER LINDA ETAL 5 ALT_LCV RA SU82 | 70076.009.00 | 1701524304 | BOSSIER | LA | 10.5416200% | 7.8200700% | 10.5416200% | 7.8200700% |
| ROOS 14 4 | 70076.010.00 | 1701524319 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| CAPUS 14 4 ALT_CV RA SU30 | 70076.011.00 | 1701524383 | BOSSIER | LA | 9.9601200% | 7.4698900% | 9.9601200% | 7.4698900% |
| CAPUS 14 4 D ALT_HOSS RA SU30 | 70076.011.01 | 1701524383 | BOSSIER | LA | 9.9569100% | 7.4698900% | 9.9569100% | 7.8200800% |
| KILLEN 14 3 ALT_LCV RA SU82 | 70076.013.00 | 1701524425 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% |
| SNYDER LINDA 7 ALT | 70076.014.00 | 1701524488 | BOSSIER | LA | 9.9601100% | 7.4698900% | 9.9601100% | 7.4698900% |
| KNIGHTON JOANN 14H1 HA RASU65 | 70076.015.00 | 1701524677 | BOSSIER | LA | 9.8305100% | 7.3728800% | 9.8305100% | 7.3728800% |
| MIMS ETAL 9 ALT_CV RA SU4 | 70086.001.00 | 1701524024 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| MIMS ETAL 8 ALT_LCV RA SUU | 70086.002.00 | 1701524114 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% |
| PARKS 31 2 ALT_LCV RA SUU | 70086.003.00 | 1701524280 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% |
| MIMS ETAL 10 ALT_LCV RA SUU | 70086.004.00 | 1701524286 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% |
| SIMPSON 31 2 ALT_LCV RA SUU | 70086.005.00 | 1701524394 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% |
| SCOTT 31 1 ALT_LCV RA SUU | 70086.006.00 | 1701524401 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% |
| MIMS ETAL 12 ALT_LCV RA SUU | 70086.007.00 | 1701524534 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% |
| EGP 13 1 ALT_LCV RA SU31 | 70088.003.00 | 1701524170 | BOSSIER | LA | 16.5679800% | 11.6942300% | 16.5679800% | 11.6942300% |
| EGP 13 1D ALT_CV RA SU31 | 70088.003.01 | 1701524170 | BOSSIER | LA | 9.9416200% | 6.6394900% | 9.9416200% | 6.6394900% |
| EGP 13 D 1 ALT HOSS CV | 70088.003.02 | 1701524170 | BOSSIER | LA | 9.9416200% | 6.6394900% | 9.9416200% | 6.6394900% |
| COLLINS 36 3_LCV RA SU64 | 70089.001.00 | 1701524094 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% |

Exhibit A-I - 23

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| COLLINS 36 4 ALT_LCV RA SU64 | 70089,002.00 | 1701524095 | BOSSIER | LA | 6.34046000% | 5.27601000% | 6.34046000% | 5.27601000% |
| KILLEN 13 3 ALT_LCV RA SUM | 70095,001.00 | 1701524262 | BOSSIER | LA | 16.56798000% | 11.69420000% | 16.56798000% | 11.69420000% |
| MCDOWELL 13 1_CV RA SU31 | 70095,002.00 | 1701523949 | BOSSIER | LA | 9.94162000% | 6.63949000% | 9.94162000% | 6.63949000% |
| MCDOWELL 13 1D ALT_HOSS RA SU31 | 70095,002.01 | 1701523949 | BOSSIER | LA | 10.10567000% | 7.07359000% | 10.10567000% | 7.07359000% |
| DEGEUERCE J A 3 ALT_CV RA SU31 | 70095,003.00 | 1701524352 | BOSSIER | LA | 9.94162000% | 6.63949000% | 9.94162000% | 6.63949000% |
| KILLEN 13 6D ALT_CV RA SU31 | 70095,004.00 | 1701524377 | BOSSIER | LA | 9.94162000% | 6.63949000% | 9.94162000% | 6.63949000% |
| KILLEN 13 6 ALT_LCV RA SUM | 70095,004.01 | 1701524377 | BOSSIER | LA | 16.56797000% | 11.69422000% | 16.56797000% | 11.69422000% |
| KILLEN 13 4 ALT_LCV RA SUM | 70095,005.00 | 1701524354 | BOSSIER | LA | 16.56797000% | 11.69422000% | 16.56797000% | 11.69422000% |
| ARTEX 4 ALT_CV RA SU31 | 70095,007.00 | 1701524419 | BOSSIER | LA | 10.10568000% | 6.76254000% | 10.10568000% | 6.76254000% |
| DEGEUERCE J A 4 ALT_HOSS RA SU31 | 70095,008.00 | 1701524416 | BOSSIER | LA | 10.10568000% | 6.76254000% | 10.10568000% | 6.76254000% |
| KILLEN 13 5 ALT_LCV RA | 70098,001.00 | 1701524336 | BOSSIER | LA | 16.56798000% | 11.69422000% | 16.56798000% | 11.69422000% |
| KILLEN 13 5D ALT_CV RA SU31 | 70098,001.01 | 1701524336 | BOSSIER | LA | 10.10568000% | 6.76254000% | 10.10568000% | 6.76254000% |
| KILLEN 13 5D ALT_HOSS | 70098,001.02 | 1701524336 | BOSSIER | LA | 10.10568000% | 7.07359000% | 10.10568000% | 7.07359000% |
| DEGEUERCE J A 5 ALT_CV RA SU31 | 70115,001.00 | 1701524486 | BOSSIER | LA | 10.10567000% | 6.76254000% | 10.10567000% | 6.76254000% |
| TOMPKINS 2 7 | 70128,001.00 | 1701524577 | BOSSIER | LA | 36.19072000% | 27.12849000% | 35.89771000% | 26.90664000% |
| KINCAIDE 2 1 ALT_CV RA SU11 | 70129,001.00 | 1701524576 | BOSSIER | LA | 36.19072000% | 27.12849000% | 35.89771000% | 26.90664000% |
| KIRK 18 2 | 70138,001.00 | 1701524580 | BOSSIER | LA | 37.97534000% | 28.87236000% | 37.97543000% | 28.87236000% |
| EE JOHNSON EST 19 H1 HA RA SU73 | 70141,001.00 | 1701524713 | BOSSIER | LA | 4.79769000% | 3.34336000% | 4.79769000% | 3.34336000% |
| KNIGHTON ETAL 11 5_HA RA SU99 | 70146,001.00 | 1701524608 | BOSSIER | LA | 9.66408000% | 8.32000000% | 9.66408000% | 8.32000000% |
| KNIGHTON ETAL 11 6_HA RA SU99 | 70146,003.00 | 1701525072 | BOSSIER | LA | 9.66408000% | 8.32000000% | 9.66408000% | 8.32000000% |
| KNIGHTON ETAL 11 8_HA RA SU99 | 70146,004.00 | 1701525074 | BOSSIER | LA | 9.66408000% | 8.32000000% | 9.66408000% | 8.32000000% |
| KNIGHTON ETAL 11 7_HA RA SU99 | 70146,005.00 | 1701525073 | BOSSIER | LA | 9.66408000% | 8.32000000% | 9.66408000% | 8.32000000% |
| ROCKING T 11H 1_HA RA SU99 | 70146,006.00 | 1701525069 | BOSSIER | LA | 9.66408000% | 8.32000000% | 9.66408000% | 8.32000000% |
| BRIDGES 31 1 ALT_HOSS RA SU4 | 70147,001.00 | 1701524595 | BOSSIER | LA | 7.34045000% | 5.51203000% | 7.34045000% | 5.51203000% |
| FEIST 7 16 11 H 1_HA RA SU130 | 70187,001.00 | 1701524674 | BOSSIER | LA | 0.00000000% | 0.00000000% | 17.24602000% | 13.08730000% |
| FEIST 7 16 11 H2 HA RA SU130 | 70188,001.00 | 1701524675 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| MCDOWELL 7H 1 HA RA SU130 | 70192,000.00 | 1701524746 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| FRANKS 16 16 12 H1; HA RA SU11 | 70195,001.00 | 1701524728 | BOSSIER | LA | 10.19953000% | 8.15961000% | 10.19953000% | 8.15961000% |
| LONG DEHAN 7 H 2 HA RA SU130 | 70196,000.00 | 1701524738 | BOSSIER | LA | 0.00000000% | 0.00000000% | 17.24601000% | 13.08730000% |
| LONG DEHAN 7 H 3 HA RA SU130 | 70197,000.00 | 1701524739 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| MCDOWELL 7H 2 HA RA SU130 | 70200,001.00 | 1701524747 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| MCDOWELL 7H 3 HA RA SU130 | 70201,001.00 | 1701524748 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| LONG DEHAN 7H 1 HA RASU130 | 70202,001.00 | 1701524737 | BOSSIER | LA | 17.24602000% | 13.08730000% | 17.24602000% | 13.08730000% |
| ELM GROVE PLANTATION 19 SWD | 70207,001.00 | CORP | BOSSIER | LA | 2.37005000% | 0.00000000% | 2.37005000% | 0.00000000% |
| ELM GROVE PLANTATION 25 SWD | 70208,001.00 | CORP | BOSSIER | LA | 2.37005000% | 0.00000000% | 2.37005000% | 0.00000000% |
| ELM GROVE LOW PRESSURE LINE | 70211,999.00 | | BOSSIER | LA | 10.01534000% | 0.00000000% | 10.01534000% | 0.00000000% |
| MOON LAKE 16 9 4HC 1 ALT | 70217,001.00 | | BOSSIER | LA | 1.54013000% | 1.23210000% | 1.54013000% | 1.23210000% |
| ELM GROVE LOW PRESSURE SYSTEM | 77000,999.00 | FACILITY | BOSSIER | LA | 33.78276000% | 0.00000000% | 33.78276000% | 0.00000000% |

Exhibit A-I - 24

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | FACILITY | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|---|
| TOMPKINS MURPHY JUMPER LINE | 78000.999.00 | | | BOSSIER | LA | 30.42498000% | 0.00000000% | 30.42498000% | 0.00000000% |
| EGP 25-24-13HC 1-ALT | 70210.001.00 | 1701525065 | BOSSIER AND CADDO | BOSSIER AND CADDO | LA | 0.46448400% | 0.34371110% | 0.46448400% | 0.34371110% |
| EGP 25-24-13HC 2-ALT | 70210.002.00 | 1701525066 | BOSSIER AND CADDO | BOSSIER AND CADDO | LA | 0.47439000% | 0.35105000% | 0.47439000% | 0.35105000% |
| ELM GROVE GAS GATHERING SYSTEM | 70002.999.01 | | | CADDO | LA | 24.73191000% | 0.00000000% | 24.73191000% | 0.00000000% |
| MOON LAKE DAIRY 16 3 ALT _LCV RA SUVV | 70025.001.00 | 1701733454 | | CADDO | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 5 ALT _CV RA SU58 | 70025.004.00 | 1701733512 | | CADDO | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 9 ALT _LCV RA SUVV | 70025.016.00 | 1701734170 | | CADDO | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE DAIRY 16 10 ALT _LCV RA SUVV | 70025.017.00 | 1701734195 | | CADDO | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| MOON LAKE 16 11 ALT | 70025.018.00 | 1701734199 | | CADDO | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% |
| LONG ARROYO MG FED 2 | 84063.001.00 | 3000561701 | | CHAVES | NM | 18.75000000% | 16.40625000% | 18.75000000% | 16.40625000% |
| LONG ARROYO OD STATE COM 1 | 84063.002.00 | 3000560778 | | CHAVES | NM | 0.00000000% | 3.75000000% | 0.00000000% | 3.75000000% |
| LONG ARROYO OD STATE COM 2 | 84063.003.00 | 3000561729 | | CHAVES | NM | 0.00000000% | 3.75000000% | 0.00000000% | 3.75000000% |
| LONG ARROYO WH FED 1 | 84063.004.00 | 3000561953 | | CHAVES | NM | 25.00000000% | 19.37500000% | 25.00000000% | 19.37500000% |
| LONG ARROYO WH FED 1 | 84063.004.01 | 3000561953 | | CHAVES | NM | 25.00000000% | 19.37500000% | 25.00000000% | 19.37500000% |
| PHILLIPS KH FED COM WELLS | 84073.000.00 | CORP | | CHAVES | NM | 25.00000000% | 20.62500000% | 25.00000000% | 20.62500000% |
| PHILLIPS KH FED COM 1 | 84073.001.00 | 3000560540 | | CHAVES | NM | 25.00000000% | 20.62500000% | 25.00000000% | 20.62500000% |
| PHILLIPS KH FED COM 1 | 84073.001.01 | 3000560540 | | CHAVES | NM | 25.00000000% | 20.62500000% | 25.00000000% | 20.62500000% |
| PHILLIPS KH FED COM 2 | 84073.002.00 | 3000563452 | | CHAVES | NM | 0.00000000% | 3.75000000% | 0.00000000% | 3.75000000% |
| N CENTRAL LEVELLAND UNIT 10 | 80112.001.00 | 4207901442 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 102 | 80112.002.00 | 4207901667 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 11 | 80112.008.00 | 4207901444 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 120W | 80112.017.00 | 4221900220 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 128W | 80112.022.00 | 4207901668 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 129W | 80112.023.00 | 4207901664 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 130W | 80112.025.00 | 4207901659 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 131W | 80112.026.00 | 4207902320 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 132W | 80112.027.00 | 4207902319 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 133 | 80112.028.00 | 4207901384 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 136 | 80112.031.00 | 4207902321 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 137W | 80112.032.00 | 4207902318 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 140 | 80112.035.00 | 4207901663 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 141W | 80112.036.00 | 4207901660 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 142 | 80112.037.00 | 4207901661 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 143 | 80112.038.00 | 4207901662 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 153W | 80112.045.00 | 4221901080 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 173W | 80112.062.00 | 4221901291 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 177W | 80112.065.00 | 4207901609 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 179W | 80112.066.00 | 4207901633 | | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 180A | 80112.067.00 | 4207930142 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 182 | 80112.068.00 | 4207901658 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 185 | 80112.069.00 | 4207901408 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 186 | 80112.070.00 | 4207981550 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 188W | 80112.071.00 | 4207930074 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 216W | 80112.095.00 | 4207901631 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 217 | 80112.096.00 | 4207901630 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 218 | 80112.097.00 | 4207901627 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 219 | 80112.098.00 | 4207901626 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 221 | 80112.100.00 | 4207901624 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 223 | 80112.101.00 | 4207901372 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 224W | 80112.102.00 | 4207902158 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 227W | 80112.104.00 | 4207901623 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 230A | 80112.106.00 | 4207932432 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 232 | 80112.107.00 | 4207901776 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 24W | 80112.121.00 | 4207901138 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 25 | 80112.122.00 | 4207932006 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 257W | 80112.129.00 | 4207902159 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 258 | 80112.130.00 | 4207901622 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 259 | 80112.131.00 | 4207901620 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 260A | 80112.133.00 | 4207932636 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 27 | 80112.139.00 | 4207901449 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 28W | 80112.153.00 | 4207901441 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 317 | 80112.173.00 | 4207902517 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 339 | 80112.194.00 | 4207931268 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 343 | 80112.197.00 | 4207931267 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 345W | 80112.199.00 | 4207931265 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 352 | 80112.204.00 | 4207931427 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 355 | 80112.206.00 | 4207931568 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 356 | 80112.207.00 | 4207931567 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 357 | 80112.208.00 | 4207931570 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 359 | 80112.209.00 | 4207931566 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 360 | 80112.212.00 | 4207931571 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 414 | 80112.262.00 | 4207931905 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 415 | 80112.263.00 | 4207931900 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 416 | 80112.264.00 | 4207931904 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 417 | 80112.265.00 | 4207931927 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 419 | 80112.267.00 | 4207931929 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |

Exhibit A-I - 26

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 420 | 80112.270.00 | 4207931903 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 422 | 80112.271.00 | 4207931940 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 423 | 80112.272.00 | 4207931947 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 424 | 80112.273.00 | 4207931930 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 425 | 80112.274.00 | 4207931931 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 426 | 80112.275.00 | 4207931932 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 427 | 80112.276.00 | 4207931944 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 428 | 80112.277.00 | 4207931941 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 429 | 80112.278.00 | 4207931939 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 430 | 80112.279.00 | 4207931897 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 431 | 80112.280.00 | 4207931902 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 432 | 80112.281.00 | 4207931933 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 433 | 80112.282.00 | 4207931934 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 434 | 80112.283.00 | 4207931935 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 435 | 80112.284.00 | 4207931936 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 446 | 80112.292.00 | 4207932107 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 463 | 80112.310.00 | 4207932161 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 470 | 80112.317.00 | 4207932228 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 495 | 80112.340.00 | 4207932280 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 496 | 80112.341.00 | 4207932281 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 497 | 80112.342.00 | 4207932282 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 49A | 80112.345.00 | 4207931926 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 501 | 80112.346.00 | 4207932425 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 502 | 80112.347.00 | 4207932426 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 503 | 80112.348.00 | 4207932427 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 504 | 80112.349.00 | 4207932428 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 505 | 80112.350.00 | 4207932429 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 509 | 80112.354.00 | 4207932430 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 510 | 80112.356.00 | 4207932431 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 521 | 80112.368.00 | 4221935572 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 522 | 80112.369.00 | 4207932489 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 524 | 80112.370.00 | 4207932488 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 525 | 80112.371.00 | 4207932487 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 526 | 80112.372.00 | 4207932486 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 527 | 80112.373.00 | 4207932485 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 528 | 80112.374.00 | 4207932484 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 529 | 80112.375.00 | 4207932483 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 53 | 80112.376.00 | 4207901443 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 530 | 80112.377.00 | 4207932482 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 531 | 80112.378.00 | 4207932481 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 532 | 80112.379.00 | 4207932480 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 533 | 80112.380.00 | 4207932479 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 534 | 80112.381.00 | 4207932478 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 535 | 80112.382.00 | 4207932599 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 536 | 80112.383.00 | 4207932598 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 537 | 80112.384.00 | 4207932596 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 538 | 80112.385.00 | 4207932597 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 540 | 80112.386.00 | 4207932600 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 541 | 80112.387.00 | 4207932601 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 543 | 80112.388.00 | 4207932603 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 557 | 80112.399.00 | 4207932633 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 558 | 80112.400.00 | 4207932634 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 559 | 80112.401.00 | 4207932635 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 58 | 80112.404.00 | 4207901636 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 59W | 80112.405.00 | 4207901382 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 5W | 80112.406.00 | 4207901937 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 61 | 80112.408.00 | 4207901682 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 7 | 80112.412.00 | 4207901634 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 851 | 80112.425.00 | 4207932048 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 88W | 80112.427.00 | 4207901437 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 9 | 80112.428.00 | 4207901445 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 90W | 80112.429.00 | 4207901699 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 92 | 80112.431.00 | 4207901680 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 93W | 80112.432.00 | 4207901380 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 94 | 80112.433.00 | 4207981532 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 97 | 80112.434.00 | 4207901681 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 98 | 80112.435.00 | 4207901657 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 99 | 80112.436.00 | 4207901656 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W100A | 80112.437.00 | 4207932477 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W222 | 80112.441.00 | 4207901371 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W421 | 80112.449.00 | 4207931942 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W440 | 80112.450.00 | 4207931920 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W441A | 80112.451.00 | 4207932786 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W539 | 80112.454.00 | 4207932604 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W542 | 80112.455.00 | 4207932602 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W63 | 80112.457.00 | 4207930496 | COCHRAN | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT W90 | 80112.460.00 | 4207901436 | COCHRAN | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| MUNN 40 WELLS | 80035,000.00 | CORP | CRANE | TX | 76.49250000% | 61.10214000% | 76.49250000% | 61.10214000% |
| MUNN 40 1 | 80035,001.00 | 4210330527 | CRANE | TX | 76.49250000% | 61.10214000% | 76.49250000% | 61.10214000% |
| MUNN 40 1U AKA MUNN A1U | 80035,002.00 | 4210330684 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN 540 | 80035,003.00 | 4210330688 | CRANE | TX | 76.49250000% | 61.38223000% | 76.49250000% | 61.38223000% |
| MUNN 40 6L AKA MUNN A6 | 80035,005.00 | 4210330766 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN 40 8 AKA MUNN A8 | 80035,006.00 | 4210330840 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN 40 12 AKA A12 | 80035,007.00 | 4210332214 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN A WELLS | 80036,000.00 | CORP | CRANE | TX | 69.1885300% | 54.76485000% | 69.1885300% | 54.76485000% |
| MUNN 40 4 | 80036,001.00 | 4210330740 | CRANE | TX | 69.52724000% | 55.32907000% | 69.52724000% | 55.32907000% |
| MUNN A 2 | 80036,002.00 | 4210330697 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN A 3 | 80036,003.00 | 4210330702 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| MUNN A 7 | 80036,004.00 | 4210330792 | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% |
| TUBB JB F UNIT | 80083,000.00 | CORP | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 25 | 80083,001.00 | 4210335435 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 26 | 80083,002.00 | 4210335459 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 27 | 80083,003.00 | 4210335434 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 28 | 80083,004.00 | 4210335439 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 29 | 80083,005.00 | 4210335455 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 30 | 80083,006.00 | 4210335456 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 31 | 80083,007.00 | 4210335457 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 32 | 80083,008.00 | 4210335458 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB 2 | 80083,009.00 | 4210335568 | CRANE | TX | 0.00000000% | 5.67968000% | 0.00000000% | 5.67968000% |
| TUBB JB 1 WELL 1 | 80083,010.00 | 4210305523 | CRANE | TX | 0.00000000% | 5.00819000% | 0.00000000% | 5.00819000% |
| TUBB JB F 5U | 80083,011.00 | 4210302812 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 9L | 80083,012.00 | 4210330940 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 10L | 80083,013.00 | 4210331125 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 11L | 80083,014.00 | 4210331204 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 12L | 80083,015.00 | 4210331312 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 13L | 80083,016.00 | 4210331396 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 14L | 80083,017.00 | 4210331464 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 15 | 80083,018.00 | 4210331465 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 16 | 80083,019.00 | 4210331910 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 17 | 80083,020.00 | 4210332217 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 19 | 80083,021.00 | 4210332234 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 18 | 80083,022.00 | 4210332235 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 20 | 80083,023.00 | 4210332495 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |
| TUBB JB F 22 | 80083,024.00 | 4210333286 | CRANE | TX | 0.00000000% | 4.89843000% | 0.00000000% | 4.89843000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| TUBB JB F 24 | 80083,025.00 | 4210333315 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 23 | 80083,026.00 | 4210333318 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 34 | 80083,027.00 | 4210335555 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 35 | 80083,028.00 | 4210335556 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 33 | 80083,029.00 | 4210335561 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 36 | 80083,030.00 | 4210335609 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 37 | 80083,031.00 | 4210335610 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 1 | 80083,032.00 | 4210305636 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 2 | 80083,033.00 | 4210305637 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 3 | 80083,034.00 | 4210305639 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 4U | 80083,035.00 | 4210302811 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 21L | 80083,036.00 | 4210332496 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 38 | 80083,037.00 | 4210335849 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB F 39 | 80083,038.00 | 4210335848 | CRANE | TX | 0.0000000% | 4.8984300% | 0.0000000% | 4.8984300% |
| TUBB JB ESTATE 16 1 | 80125,001.00 | 4210335328 | CRANE | TX | 35.6266300% | 28.7036100% | 35.6266300% | 28.7036100% |
| MAYFIELD 447 D | 80013,001.00 | 4210540260 | CROCKETT | TX | 64.6252800% | 50.5076300% | 64.6252800% | 50.5076300% |
| MAYFIELD 13 B | 80030,001.00 | 4210540258 | CROCKETT | TX | 64.6252800% | 50.5076300% | 64.6252800% | 50.5076300% |
| MAYFIELD 438 A | 80031,001.00 | 4210540261 | CROCKETT | TX | 64.6252800% | 51.3919900% | 64.6252800% | 51.3919900% |
| PERNER P C 1 | 80040,001.00 | 4210532998 | CROCKETT | TX | 5.8594000% | 4.8828100% | 5.8594000% | 4.8828100% |
| RANCH HAND 55 1 | 80045,001.00 | 4210538245 | CROCKETT | TX | 8.4579900% | 7.0792600% | 8.4579900% | 7.0792600% |
| RANCH HAND 55 2 | 80045,002.00 | 4210538251 | CROCKETT | TX | 8.4579900% | 7.0792600% | 8.4579900% | 7.0792600% |
| RANCH HAND 55 4 | 80045,003.00 | 4210538959 | CROCKETT | TX | 0.0000000% | 0.0000000% | 8.4579900% | 7.0792600% |
| RANCH HAND 55 3 SWD | 80046,001.00 | 4210538250 | CROCKETT | TX | 8.4966600% | 0.0000000% | 8.4966600% | 0.0000000% |
| SIMPSON CANYON 1044 UNIT 1 | 80066,001.00 | 4210539658 | CROCKETT | TX | 0.0000000% | 1.0033100% | 0.0000000% | 1.0033100% |
| SIMPSON CANYON 2027 UNIT | 80067,000.00 | CORP | CROCKETT | TX | 0.0000000% | 1.0533200% | 0.0000000% | 1.0533200% |
| SIMPSON CANYON 2027 UNIT 1 | 80067,001.00 | 4210539779 | CROCKETT | TX | 0.0000000% | 1.0533200% | 0.0000000% | 1.0533200% |
| SIMPSON CANYON 2027 UNIT 2 | 80067,002.00 | 4210540875 | CROCKETT | TX | 0.0000000% | 1.0533200% | 0.0000000% | 1.0533200% |
| SIMPSON CANYON 2044 UNIT 1 | 80068,001.00 | 4210539794 | CROCKETT | TX | 25.0000000% | 21.1212600% | 25.0000000% | 21.1212600% |
| SIMPSON CANYON 3044 UNIT 1 | 80069,001.00 | 4210539912 | CROCKETT | TX | 25.0000000% | 21.1212600% | 25.0000000% | 21.1212600% |
| JO MILL UNIT 1 1211 | 80025,003.00 | 4211532724 | DAWSON | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| JO MILL UNIT 1 1231 | 80025,006.00 | 4211532288 | DAWSON | TX | 1.2366300% | 1.0602600% | 1.2366300% | 1.0602600% |
| WEST SPRABERRY UNIT | 80128,000.00 | CORP | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 102 | 80128,001.00 | 4211500757 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 103 | 80128,002.00 | 4211500758 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 104 | 80128,003.00 | 4211500759 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 105 | 80128,004.00 | 4211500760 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 106 | 80128,005.00 | 4211500755 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 107 | 80128,006.00 | 4211500754 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| WEST SPRABERRY UNIT 108 | 80128.007.00 | 4211500753 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 109 | 80128.008.00 | 4211500752 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 110 | 80128.009.00 | 4211532807 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 111 | 80128.010.00 | 4211532808 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 112 | 80128.011.00 | 4211532809 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 113 | 80128.012.00 | 4211532903 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 203 WS | 80128.013.00 | 4211500746 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 204 | 80128.014.00 | 4211500747 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 207 | 80128.015.00 | 4211500750 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 208 | 80128.016.00 | 4211500751 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 209 | 80128.017.00 | 4211500743 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 210 | 80128.018.00 | 4211500742 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 211 | 80128.019.00 | 4211500741 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 213 | 80128.020.00 | 4211500739 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 214 | 80128.021.00 | 4211500738 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 215 | 80128.022.00 | 4211532847 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 216 | 80128.023.00 | 4211532846 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 217 | 80128.024.00 | 4211533040 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 301 | 80128.025.00 | 4211500708 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 305 | 80128.026.00 | 4211500710 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 307 | 80128.027.00 | 4211532825 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 308 | 80128.028.00 | 4211533000 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 401 | 80128.029.00 | 4211500665 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 402 | 80128.030.00 | 4211533009 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 501 | 80128.031.00 | 4211500819 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 503 | 80128.032.00 | 4211500820 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 504 | 80128.033.00 | 4211500824 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 505 | 80128.034.00 | 4211500821 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 508 | 80128.035.00 | 4211532848 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 602 | 80128.036.00 | 4211501059 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 603 | 80128.037.00 | 4211533135 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 604 | 80128.038.00 | 4211533119 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 702 | 80128.039.00 | 4211500735 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 703WS | 80128.040.00 | 4211532818 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 802 | 80128.041.00 | 4211500832 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 803 | 80128.042.00 | 4211500833 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 805H | 80128.043.00 | 4211510440 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |
| WEST SPRABERRY UNIT 805J | 80128.044.00 | 4211510440 | DAWSON | TX | 22.7381400% | 19.6500500% | 22.7381400% | 19.6500500% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| WEST SPRABERRY UNIT 806 | 80128.045.00 | 4211532972 | DAWSON | TX | 22.73814000% | 19.65005000% | 22.73814000% | 19.65005000% |
| WEST SPRABERRY UNIT 901 | 80128.046.00 | 4211500828 | DAWSON | TX | 22.73814000% | 19.65005000% | 22.73814000% | 19.65005000% |
| WEST SPRABERRY UNIT 902 | 80128.047.00 | 4211500829 | DAWSON | TX | 22.73814000% | 19.65005000% | 22.73814000% | 19.65005000% |
| WARE 12 1; CV RA SUX | 70079.001.00 | 1703123848 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SABINE UPLIFT MIN 12 1 CVRASUX | 70079.002.00 | 1703123979 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| CARWILE 12 1; CV RA SUX | 70079.003.00 | 1703124177 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| TENSAS DELTA 12 2; CV RA SUX | 70079.004.00 | 1703124216 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| PURE 12 1; CV RA SUX | 70079.005.00 | 1703124191 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| LOWREY INV CO 12 1; CV RA SUX | 70079.006.00 | 1703124192 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| GARRETT 12 1 ALT; CV RA SUX | 70079.007.00 | 1703124267 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SAMMO PARTNERSHIP 12 1; CVRASU | 70079.008.00 | 1703124253 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SCOTT 12 1 ALT; CV RA SUX | 70079.009.00 | 1703124266 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SALLEY 12 1; CV RA SUX | 70079.010.00 | 1703124342 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| WADZECK 12 1; CV RA SUX | 70079.011.00 | 1703124418 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SAMMO PARTNERSHIP 12 2; CV RAS | 70079.013.00 | 1703124432 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| CARWILE 12 3; HA RA SUE | 70079.014.00 | 1703125597 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SAMMO PARTNERSHIP 12 3; HA RA | 70079.015.00 | 1703125525 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| TENSAS DELTA 12 1 CV RA SUX | 70079.016.00 | 1703124154 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| CARWILE 12 2; HA RA SUE | 70079.017.00 | 1703125588 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SABINE UPLIFT MINERAL 12 2; HA | 70079.018.00 | 1703125644 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SAMMO PARTNERSHIP 12 4, HA RA | 70079.019.00 | 1703125526 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| WADZECK 12 3 ALT; HA RA SUE | 70079.020.00 | 1703125556 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| SABINE UPLIFT MINERAL 12 3; HA RA SUE | 70079.021.00 | 1703125645 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| LANE 14 1 ALT CV RA SUK | 70081.001.00 | 1703129930 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| PASKER WARE 14 1 ALT CV RA SUK | 70081.002.00 | 1703124139 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| THIGPEN 14 1 ALT CV RA SUK | 70081.003.00 | 1703124193 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| THIGPEN 14 2 ALT | 70081.004.00 | 1703124194 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| THIGPEN 14 3 ALT CV RA SUK | 70081.005.00 | 1703124225 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| THIGPEN 14 4 ALT CV RA SUK | 70081.006.00 | 1703124226 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| PASKER WARE 14 2 CV RA SUK | 70081.007.00 | 1703124185 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.23507000% | 6.58856000% |
| CASON 11 1 ALT | 70082.001.00 | 1703123940 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| STRONG 11 1 | 70082.002.00 | 1703124007 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| STEPHENSON 11 1 ALT | 70082.003.00 | 1703124209 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| BEAUBOUEF 11 1 ALT | 70082.004.00 | 1703124262 | DE SOTO | LA | 0.00000000% | 0.00000000% | 18.35743000% | 14.68595000% |
| DOUGLAS 11 1 ALT | 70082.005.00 | 1703124271 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% |
| ROE 11 1 HA RA SUD | 70082.006.00 | 1703125652 | DE SOTO | LA | 12.98721000% | 10.38977000% | 12.98721000% | 10.38977000% |
| ROE 11 2; HA RA SUD | 70082.007.00 | 1703125653 | DE SOTO | LA | 12.98721000% | 10.38977000% | 12.98721000% | 10.38977000% |
| ROE 11 4; HA RA SUD | 70082.008.00 | 1703125678 | DE SOTO | LA | 12.98721000% | 10.38977000% | 12.98721000% | 10.38977000% |

Exhibit A-I - 32

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ROE 11 3; HA RA SUD | 70082,009.00 | 1703125677 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% |
| ROE 11 5; HA RA SUD | 70082,010.00 | 1703125679 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% |
| SAMMO PARTNERSHIP 13 1 ALT | 70087,001.00 | 1703123890 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| EVANS 13 1 ALT CV RA SUJ | 70087,002.00 | 1703124135 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.81906600% | 7.05525000% |
| WARE 13 1 ALT | 70087,003.00 | 1703124122 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.81906600% | 7.05525000% |
| JACKSON 13 1 ALT; CV RA SUJ | 70087,004.00 | 1703124175 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| BEDSOLE 13 1 ALT; CV RA SUJ | 70087,005.00 | 1703124204 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| DILLARD 13 1 ALT; CV RA SUJ | 70087,006.00 | 1703124176 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| LOWREY INVST 13 1; CV RA SUJ | 70087,007.00 | 1703124196 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| MCCONNELL 13 1 ALT; CV RA SUJ | 70087,008.00 | 1703124195 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| WARE 13 2 ALT; CV RA SUJ | 70087,009.00 | 1703124214 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| THIGPEN 13 1 ALT | 70087,010.00 | 1703124114 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.77169900% | 7.01735000% |
| THIGPEN 13 2 ALT; CV RA SUJ | 70087,011.00 | 1703124215 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| SABINE ULMC 13 1 ALT; CV RA SUJ | 70087,012.00 | 1703124270 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| SAMMO PARTNERSHIP 13 2 ALT | 70087,013.00 | 1703125249 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| JACKSON 13 2 ALT; HA RA SUF | 70087,014.00 | 1703125507 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| THIGPEN 13 4 ALT; HA RA SUF | 70087,015.00 | 1703125528 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| EVANS 13 3; HA RA SUF | 70087,016.00 | 1703125604 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| JACKSON 13 3; HA RA SUF | 70087,017.00 | 1703125508 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| SAMMO PARTNERSHIP 13 3, HA RA | 70087,018.00 | 1703125527 | DE SOTO | LA | 8.81906600% | 7.05525000% | 8.81906600% | 7.05525000% |
| ANDERSON 10 1 ALT; CV RA SUJ | 70090,001.00 | 1703124041 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% |
| ROBERTS 10 1 ALT; CV RA SUJ | 70090,002.00 | 1703124438 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% |
| STEPHENSON 10 1 ALT; CV RA SUJ | 70090,003.00 | 1703124886 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% |
| STEPHENSON ETAL 10H 1 ALT HA RA SU N | 70090,004.00 | 1703125794 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% |
| HOELL 12 1 ALT; CV RA SUX | 70091,001.00 | 1703124140 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| MEIER 14 1 ALT; CV RA SUX | 70092,001.00 | 1703124141 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| ROLAND WARE 14 1 ALT CV RA SUK | 70127,001.00 | 1703124224 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% |
| ETHEL WARE 12 1 ALT; CV RA SUX | 70134,001.00 | 1703124060 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| WADZECK 12 2H ALT; HA RA SUE | 70157,001.00 | 1703124883 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% |
| THIGPEN 14 5H ALT HA RA SUG | 70160,001.00 | 1703124899 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| THIGPEN 14 6 ALT HA RA SUG | 70160,002.00 | 1703125784 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| THIGPEN 14 7 ALT HA RA SUG | 70160,003.00 | 1703125785 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| EVANS 13 2H ALT | 70164,001.00 | 1703124951 | DE SOTO | LA | 8.81907000% | 7.05525000% | 8.81907000% | 7.05525000% |
| BRENNER 11 1 HA RA SUD | 70168,001.00 | 1703125037 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% |
| BRENNER 11 3; HA RA SUD | 70168,002.00 | 1703125673 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% |
| BRENNER 11 2; HA RA SUD | 70168,003.00 | 1703125672 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% |
| THIGPEN 13 3H ALT | 70178,001.00 | 1703125129 | DE SOTO | LA | 8.81907000% | 7.05525000% | 8.81907000% | 7.05525000% |
| LANE ETAL 14 2 ALT HA RA SUG | 70179,001.00 | 1703125154 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |

Exhibit A-I - 33

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| LANE ETAL 14 3 HA RA SUG | 70179,002.00 | 1703125788 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| LANE ETAL 14 4 ALT HA RA SUG | 70179,003.00 | 1703125789 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| ANDERSON J C 10H 1; HA RA SUN | 70183,001.00 | 1703125198 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% |
| BATES 14 1 ALT HA RA SUG | 70198,001.00 | 1703125783 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| BATES 14 2 ALT HA RA SUG | 70198,002.00 | 1703125787 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% |
| CV RA SUA; HWRD 3&10-14-13HC 1 | 70212,001.00 | 1703126447 | DE SOTO | LA | 0.00000000% | 0.00000000% | 2.23214400% | 1.78571000% |
| CV RA SUA; HWRD 3&10-14-13HC 2 | 70212,002.00 | 1703126448 | DE SOTO | LA | 0.00000000% | 0.00000000% | 2.23214400% | 1.78571000% |
| HARPER DEVONIAN UNIT | 80021,000.00 | CORP | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1613 | 80021,002.00 | 4213520328 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 709 | 80021,003.00 | 4213521452 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 609 | 80021,004.00 | 4213510414 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 611 | 80021,005.00 | 4213520741 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 612 | 80021,006.00 | 4213520742 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 613 | 80021,007.00 | 4213584124 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 701L | 80021,008.00 | 4213510049 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 703L | 80021,009.00 | 4213510217 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 705 | 80021,010.00 | 4213510006 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 708G | 80021,011.00 | 4213521383 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 802 | 80021,012.00 | 4213520550 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 803G | 80021,013.00 | 4213521480 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1001 | 80021,014.00 | 4213584130 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1506 | 80021,016.00 | 4213510005 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1611 | 80021,017.00 | 4213510364 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1711G | 80021,018.00 | 4213530322 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1804 | 80021,019.00 | 4213510069 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1805 | 80021,020.00 | 4213532067 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 2003 | 80021,021.00 | 4213520239 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 710 | 80021,022.00 | 4213541824 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1903 | 80021,023.00 | 4213541821 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 614 | 80021,024.00 | 4213542190 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UT 614 REC | 80021,024.01 | 4213542190 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 711 | 80021,025.00 | 4213542191 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 1507 | 80021,026.00 | 4213542192 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 712 | 80021,027.00 | 4213542247 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 616 | 80021,028.00 | 4213543142 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 714 | 80021,029.00 | 4213543143 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| HARPER DEVONIAN UNIT 715 | 80021,030.00 | 4213543150 | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% |
| SINCLAIR CONNELL 1022U | 80070,001.00 | 4213520633 | ECTOR | TX | 54.56250000% | 38.79053000% | 54.56250000% | 38.79053000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| TXL DEVON MAIN PAY UNIT | 800084.000.00 | CORP | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 101 | 800084.001.00 | 4213508923 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 102W | 800084.002.00 | 4213507050 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 103 | 800084.003.00 | 4213509023 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 105 | 800084.004.00 | 4213507635 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 106 | 800084.005.00 | 4213507065 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 107 | 800084.006.00 | 4213507063 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 108 | 800084.007.00 | 4213507046 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 110 | 800084.008.00 | 4213507648 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 111 | 800084.009.00 | 4213507066 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 201 | 800084.010.00 | 4213504562 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 202 | 800084.011.00 | 4213504563 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 203 | 800084.012.00 | 4213504453 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 205 | 800084.013.00 | 4213504577 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 206 | 800084.014.00 | 4213504579 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 207 | 800084.015.00 | 4213504455 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 208 | 800084.016.00 | 4213504456 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 210 | 800084.017.00 | 4213504560 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 211 | 800084.018.00 | 4213504576 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 212 | 800084.019.00 | 4213504578 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 214 | 800084.020.00 | 4213507090 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 301 | 800084.021.00 | 4213507078 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 304 | 800084.022.00 | 4213505528 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 308 | 800084.023.00 | 4213505527 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 309 | 800084.024.00 | 4213507538 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UT 309 | 800084.024.01 | 4213507538 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 310 | 800084.025.00 | 4213505524 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 312 | 800084.026.00 | 4213505961 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 313 | 800084.027.00 | 4213505499 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 401 | 800084.028.00 | 4213506965 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 402 | 800084.029.00 | 4213506959 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 404 | 800084.030.00 | 4213506966 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 405 | 800084.031.00 | 4213506961 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 501 | 800084.032.00 | 4213505963 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 502 | 800084.033.00 | 4213505962 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 503 | 800084.034.00 | 4213505964 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 504 | 800084.035.00 | 4213506004 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 603 | 800084.036.00 | 4213505369 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |

Exhibit A-I - 35

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| TXL DEVON MAIN PAY UNIT 604 | 80084.037.00 | 4213505371 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 605 | 80084.038.00 | 4213505367 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 606 | 80084.039.00 | 4213505368 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 607 | 80084.040.00 | 4213505984 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 611G | 80084.041.00 | 4213507073 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 612 | 80084.042.00 | 4213507076 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 701 | 80084.043.00 | 4213507056 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 702 | 80084.044.00 | 4213507077 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 704 | 80084.045.00 | 4213584955 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 209 | 80084.046.00 | 4213580036 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 409 | 80084.048.00 | 4213506001 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 410 | 80084.049.00 | 4213506003 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 511G | 80084.050.00 | 4213507014 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 609 | 80084.051.00 | 4213507074 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 507G | 80084.052.00 | 4213507013 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 406G | 80084.053.00 | 4213506960 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| TXL DEVON MAIN PAY UNIT 407G | 80084.054.00 | 4213506962 | ECTOR | TX | 6.83535500% | 6.04377000% | 6.83535500% | 6.04377000% |
| BLAKENEY B H E 1 | 80098.001.00 | 4213507767 | ECTOR | TX | 3.12500000% | 3.12500000% | 3.12500000% | 3.12500000% |
| COLONEL POTTER 1 | 80099.001.00 | 4213538145 | ECTOR | TX | 15.00000000% | 12.47601000% | 15.00000000% | 12.47601000% |
| CORRIGAN COWDEN UNIT | 80100.000.00 | CORP | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 101 | 80100.001.00 | 4213508356 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 102R | 80100.002.00 | 4213536625 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 103 | 80100.003.00 | 4213533270 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 104W | 80100.004.00 | 4213531999 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 105AW | 80100.005.00 | 4213532012 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 107 | 80100.006.00 | 4213535352 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 108W | 80100.007.00 | 4213537754 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 109W | 80100.008.00 | 4213537753 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 110W | 80100.009.00 | 4213538270 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 204W | 80100.010.00 | 4213532004 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 205W | 80100.011.00 | 4213532002 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 206W | 80100.012.00 | 4213532001 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 207 | 80100.013.00 | 4213535597 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 208 | 80100.014.00 | 4213535988 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 209 | 80100.015.00 | 4213537662 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 301 | 80100.016.00 | 4213507828 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 302 | 80100.017.00 | 4213507829 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 303 | 80100.018.00 | 4213507830 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |

Exhibit A-I - 36

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| CORRIGAN COWDEN UNIT 304 | 80100.019.00 | 4213508737 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 305 | 80100.020.00 | 4213507831 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 307 | 80100.021.00 | 4213507833 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 310W | 80100.022.00 | 4213530877 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 311 | 80100.023.00 | 4213532799 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 312W | 80100.024.00 | 4213531995 | ECTOR | TX | 6.10490000% | 5.34179000% | 6.10490000% | 5.34179000% |
| CORRIGAN COWDEN UNIT 313W | 80100.025.00 | 4213531996 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 314W | 80100.026.00 | 4213531993 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 315W | 80100.027.00 | 4213531994 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 316W | 80100.028.00 | 4213531982 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 317W | 80100.029.00 | 4213532003 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 318R | 80100.030.00 | 4213537585 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 319 | 80100.031.00 | 4213534484 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 320 | 80100.032.00 | 4213534506 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 321W | 80100.033.00 | 4213534507 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 322W | 80100.034.00 | 4213534482 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 323 | 80100.035.00 | 4213534707 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 324 | 80100.036.00 | 4213535169 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 325 | 80100.037.00 | 4213536096 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 326 | 80100.038.00 | 4213536097 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 327 | 80100.039.00 | 4213536098 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 328 | 80100.040.00 | 4213536099 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 329 | 80100.041.00 | 4213536100 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 330 | 80100.042.00 | 4213536101 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 331 | 80100.043.00 | 4213536270 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 332 | 80100.044.00 | 4213536272 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 333 | 80100.045.00 | 4213536672 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 334 | 80100.046.00 | 4213538271 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CORRIGAN COWDEN UNIT 336 | 80100.047.00 | 4213543456 | ECTOR | TX | 12.20981000% | 10.68358000% | 12.20981000% | 10.68358000% |
| CUTLASS 3 | 80101.003.00 | 4213538632 | ECTOR | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| CUTLASS 4 | 80101.004.00 | 4213538732 | ECTOR | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| CUTLASS 5 | 80101.005.00 | 4213538745 | ECTOR | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| FALCATTA WELLS | 80104.000.00 | CORP | ECTOR | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% |
| FALCATTA 1 | 80104.001.00 | 4213538746 | ECTOR | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% |
| FALCATTA 2 | 80104.002.00 | 4213538744 | ECTOR | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% |
| FOIL WELLS | 80105.000.00 | CORP | ECTOR | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% |
| FOIL 1 | 80105.001.00 | 4213538630 | ECTOR | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% |
| FOIL 2 | 80105.002.00 | 4213538631 | ECTOR | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| FRANK BURNS WELLS | | CORP | ECTOR | TX | 15.0000000% | 13.1250000% | 15.0000000% | 13.1250000% |
| FRANK BURNS 1H | 80106.001.00 | 4213537977 | ECTOR | TX | 15.0000000% | 13.1250000% | 15.0000000% | 13.1250000% |
| FRANK BURNS 2H | 80106.002.00 | 4213538176 | ECTOR | TX | 15.0000000% | 13.1250000% | 15.0000000% | 13.1250000% |
| HAWKEYE A 1 | 80107.001.00 | 4213537767 | ECTOR | TX | 15.0000000% | 11.4375200% | 15.0000000% | 11.4375200% |
| HAWKEYE A 1 | 80107.001.01 | 4213537767 | ECTOR | TX | 0.0000000% | 0.0000000% | 15.0000000% | 11.4375200% |
| HAWKEYE B 1 | 80107.002.00 | 4213537816 | ECTOR | TX | 15.0000000% | 11.5457100% | 15.0000000% | 11.5457100% |
| HAWKEYE B 1 | 80107.002.01 | 4213537816 | ECTOR | TX | 0.0000000% | 0.0000000% | 15.0000000% | 0.0000000% |
| HAWKEYE C 1 | 80107.003.00 | 4213537793 | ECTOR | TX | 15.0000000% | 11.6828300% | 15.0000000% | 11.6828300% |
| HAWKEYE C 1 | 80107.003.01 | 4213537793 | ECTOR | TX | 0.0000000% | 0.0000000% | 15.0000000% | 11.6828300% |
| HOT LIPS WELLS | 80109.000.00 | CORP | ECTOR | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| HOT LIPS 1 | 80109.001.00 | 4213537815 | ECTOR | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| HOT LIPS 2 | 80109.002.00 | 4213538016 | ECTOR | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| HOT LIPS 2 | 80109.002.01 | 4213538016 | ECTOR | TX | 0.0000000% | 0.0000000% | 15.0000000% | 11.2500000% |
| KLINGER A WELLS | 80111.000.00 | CORP | ECTOR | TX | 11.2500000% | 8.7187500% | 11.2500000% | 8.7187500% |
| KLINGER A 1 | 80111.001.00 | 4213537946 | ECTOR | TX | 11.2500000% | 8.7187500% | 11.2500000% | 8.7187500% |
| KLINGER A 2H | 80111.002.00 | 4213538108 | ECTOR | TX | 11.2500000% | 8.7187500% | 11.2500000% | 8.7187500% |
| NORTH COWDEN UNIT 1000 | 80113.003.00 | 4213531754 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1001 | 80113.004.00 | 4213531744 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1005 | 80113.005.00 | 4213531603 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1007 | 80113.006.00 | 4213531632 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1008 | 80113.007.00 | 4213531582 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1009 | 80113.008.00 | 4213531633 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1010 | 80113.009.00 | 4213531591 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1011 | 80113.010.00 | 4213531583 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1013 | 80113.011.00 | 4213532834 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1014 | 80113.012.00 | 4213531752 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1016 | 80113.013.00 | 4213531576 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1017 | 80113.014.00 | 4213531592 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1020 | 80113.015.00 | 4213531673 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1028 | 80113.016.00 | 4213532044 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1029 | 80113.017.00 | 4213532815 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1030 | 80113.018.00 | 4213532816 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1033 | 80113.019.00 | 4213532813 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1034 | 80113.020.00 | 4213532812 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1035 | 80113.021.00 | 4213532811 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 103W | 80113.022.00 | 4213507725 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1041 | 80113.024.00 | 4213532820 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1043 | 80113.025.00 | 4213532830 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1044 | 80113.026.00 | 4213532827 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1045 | 80113.027.00 | 4213532831 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 104W | 80113.029.00 | 4213507711 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1050 | 80113.030.00 | 4213533046 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1052 | 80113.031.00 | 4213533038 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1053 | 80113.032.00 | 4213533053 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1058 | 80113.033.00 | 4213533044 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 105W | 80113.034.00 | 4213507708 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1064W | 80113.035.00 | 4213533820 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1065 | 80113.036.00 | 4213533237 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1066 | 80113.037.00 | 4213533236 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1070 | 80113.038.00 | 4213533249 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1071 | 80113.039.00 | 4213533248 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1072 | 80113.040.00 | 4213533254 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1073 | 80113.041.00 | 4213533253 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1074 | 80113.042.00 | 4213533251 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1075 | 80113.043.00 | 4213533259 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1077 | 80113.044.00 | 4213533261 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1078 | 80113.045.00 | 4213533262 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 107W | 80113.046.00 | 4213508796 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1082 | 80113.047.00 | 4213533293 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1087 | 80113.048.00 | 4213533644 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1088 | 80113.049.00 | 4213533643 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1089 | 80113.050.00 | 4213533642 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 108W | 80113.051.00 | 4213501874 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1090 | 80113.052.00 | 4213533641 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1094 | 80113.053.00 | 4213533659 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1095 | 80113.054.00 | 4213533640 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1097 | 80113.055.00 | 4213533639 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1098 | 80113.056.00 | 4213533638 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1099 | 80113.057.00 | 4213533661 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 109W | 80113.058.00 | 4213501883 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 110 | 80113.060.00 | 4213501714 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1100 | 80113.061.00 | 4213533637 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1101 | 80113.062.00 | 4213533636 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1104 | 80113.063.00 | 4213533672 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1105 | 80113.064.00 | 4213533673 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1106 | 80113.065.00 | 4213533674 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|-----------|-------------|------------|--------|-------|---------|---------|---------|---------|
| NORTH COWDEN UNIT 1107 | 80113.066.00 | 4213533646 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1109 | 80113.067.00 | 4213533676 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 111 | 80113.068.00 | 4213501715 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1111 | 80113.069.00 | 4213533675 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1112 | 80113.070.00 | 4213533677 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1113 | 80113.071.00 | 4213533669 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1115 | 80113.072.00 | 4213533656 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1116 | 80113.073.00 | 4213533655 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1124 | 80113.075.00 | 4213533959 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1126 | 80113.076.00 | 4213507557 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1127 | 80113.077.00 | 4213507565 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1129 | 80113.078.00 | 4213534315 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1130 | 80113.079.00 | 4213534314 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1131 | 80113.080.00 | 4213534316 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1133 | 80113.081.00 | 4213534201 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1135 | 80113.082.00 | 4213534200 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1137 | 80113.083.00 | 4213534203 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 114 | 80113.084.00 | 4213501736 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1146 | 80113.085.00 | 4213534236 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1151 | 80113.086.00 | 4213534635 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1152 | 80113.087.00 | 4213534634 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1154 | 80113.089.00 | 4213534727 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1159 | 80113.090.00 | 4213534787 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 116 | 80113.091.00 | 4213501737 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1160 | 80113.092.00 | 4213534820 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1161 | 80113.093.00 | 4213534819 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1162 | 80113.094.00 | 4213534821 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1166 | 80113.095.00 | 4213534821 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1167 | 80113.096.00 | 4213534818 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1168 | 80113.097.00 | 4213534875 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1169 | 80113.098.00 | 4213534788 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1173 | 80113.099.00 | 4213534874 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1174 | 80113.100.00 | 4213534872 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1175 | 80113.101.00 | 4213534873 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1176 | 80113.102.00 | 4213534876 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1177 | 80113.103.00 | 4213534849 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 117W | 80113.104.00 | 4213501734 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1182 | 80113.105.00 | 4213534927 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |

Exhibit A-I - 40

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1183 | 80113.106.00 | 4213534932 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1184 | 80113.107.00 | 4213534924 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1187 | 80113.108.00 | 4213534922 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1188 | 80113.109.00 | 4213534931 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 118W | 80113.110.00 | 4213501732 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1192 | 80113.111.00 | 4213535148 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1193 | 80113.112.00 | 4213535155 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1194 | 80113.113.00 | 4213535168 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1195 | 80113.114.00 | 4213535166 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1197W | 80113.115.00 | 4213535150 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1198 | 80113.116.00 | 4213535160 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1199 | 80113.117.00 | 4213535167 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 119W | 80113.118.00 | 4213504629 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 11WI | 80113.119.00 | 4213530549 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1200 | 80113.120.00 | 4213535154 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1201 | 80113.121.00 | 4213535151 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1202W | 80113.122.00 | 4213535152 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1203 | 80113.123.00 | 4213535212 | ECTOR | TX | 8.5183300% | 7.5667700% | 8.5183300% | 7.5667700% |
| NORTH COWDEN UNIT 1204 | 80113.124.00 | 4213535515 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1205 | 80113.125.00 | 4213535889 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1208 | 80113.126.00 | 4213535390 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1209 | 80113.127.00 | 4213535391 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 120W | 80113.128.00 | 4213501893 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1212 | 80113.129.00 | 4213535470 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1213 | 80113.130.00 | 4213535471 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1214 | 80113.131.00 | 4213535472 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1217 | 80113.132.00 | 4213535473 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1218 | 80113.133.00 | 4213535474 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1219 | 80113.134.00 | 4213535475 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1222 | 80113.135.00 | 4213535476 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1223 | 80113.136.00 | 4213535477 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1224 | 80113.137.00 | 4213535459 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1227 | 80113.138.00 | 4213535460 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1228 | 80113.139.00 | 4213535461 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1229 | 80113.140.00 | 4213535382 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1230 | 80113.141.00 | 4213535383 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1231 | 80113.142.00 | 4213535384 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1232 | 80113.143.00 | 4213535385 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1235 | 80113.144.00 | 4213535514 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1236 | 80113.145.00 | 4213535516 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1237 | 80113.146.00 | 4213535426 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1238 | 80113.147.00 | 4213535491 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1239 | 80113.148.00 | 4213535478 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1240 | 80113.149.00 | 4213535422 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1244 | 80113.150.00 | 4213535421 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1245 | 80113.151.00 | 4213535490 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1246 | 80113.152.00 | 4213535420 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1247 | 80113.153.00 | 4213535489 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1248 | 80113.154.00 | 4213535418 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 124W | 80113.155.00 | 4213501881 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 125 | 80113.156.00 | 4213583588 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1252 | 80113.157.00 | 4213535488 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1253 | 80113.158.00 | 4213535485 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1257 | 80113.159.00 | 4213535419 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1258 | 80113.160.00 | 4213535480 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1259 | 80113.161.00 | 4213535417 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 126 | 80113.162.00 | 4213507709 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1260 | 80113.163.00 | 4213535486 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1261 | 80113.164.00 | 4213535416 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1262 | 80113.165.00 | 4213535413 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1263 | 80113.166.00 | 4213535412 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1268W | 80113.167.00 | 4213535452 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1269 | 80113.168.00 | 4213535410 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1270 | 80113.169.00 | 4213535487 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1271 | 80113.170.00 | 4213535427 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1272 | 80113.171.00 | 4213535479 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1273 | 80113.172.00 | 4213535482 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1279 | 80113.173.00 | 4213535434 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 127W | 80113.174.00 | 4213507736 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1280 | 80113.175.00 | 4213535481 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1281 | 80113.176.00 | 4213535430 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1282 | 80113.177.00 | 4213535438 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1283 | 80113.178.00 | 4213535437 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1284 | 80113.179.00 | 4213535431 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1285 | 80113.180.00 | 4213535433 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1288 | 80113.183.00 | 4213535525 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1289 | 80113.184.00 | 4213535526 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 129 | 80113.185.00 | 4213501757 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1293 | 80113.186.00 | 4213535552 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1294 | 80113.187.00 | 4213535527 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1296W | 80113.188.00 | 4213535572 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1298 | 80113.189.00 | 4213535550 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1299 | 80113.190.00 | 4213535553 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 12WI | 80113.192.00 | 4213530550 | ECTOR | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN UNIT 130 | 80113.193.00 | 4213501756 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1300 | 80113.194.00 | 4213535576 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1304 | 80113.195.00 | 4213535556 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1305 | 80113.196.00 | 4213535528 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1306 | 80113.197.00 | 4213535529 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1308 | 80113.198.00 | 4213535575 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1310 | 80113.199.00 | 4213535530 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1314 | 80113.200.00 | 4213535543 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1315 | 80113.201.00 | 4213535542 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1316 | 80113.202.00 | 4213535541 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1318 | 80113.203.00 | 4213535544 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1319 | 80113.204.00 | 4213535594 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 131W | 80113.205.00 | 4213501886 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1320W | 80113.206.00 | 4213535641 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1321 | 80113.207.00 | 4213535813 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1324 | 80113.208.00 | 4213535815 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1326W | 80113.209.00 | 4213535834 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1327 | 80113.210.00 | 4213535805 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1328 | 80113.211.00 | 4213535817 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1329 | 80113.212.00 | 4213535818 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1330 | 80113.213.00 | 4213535819 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1334 | 80113.214.00 | 4213535739 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1335 | 80113.215.00 | 4213535737 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1337 | 80113.216.00 | 4213535804 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1338W | 80113.217.00 | 4213535777 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1339W | 80113.218.00 | 4213535811 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1340 | 80113.219.00 | 4213535772 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1341 | 80113.220.00 | 4213535780 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1342W | 80113.221.00 | 4213535768 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1343W | 80113.222.00 | 4213535810 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

Exhibit A-1 - 43

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1344 | 80113.223.00 | 4213535789 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1345 | 80113.224.00 | 4213535785 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1346 | 80113.225.00 | 4213535820 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1347W | 80113.226.00 | 4213535765 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1348 | 80113.227.00 | 4213535766 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1349W | 80113.228.00 | 4213535821 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 135 | 80113.229.00 | 4213501716 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1350 | 80113.230.00 | 4213535822 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1351W | 80113.231.00 | 4213535783 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1352 | 80113.232.00 | 4213535770 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1354 | 80113.233.00 | 4213535771 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1355W | 80113.234.00 | 4213535773 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1356 | 80113.235.00 | 4213535774 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1358 | 80113.236.00 | 4213535847 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 136 | 80113.237.00 | 4213501722 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1360 | 80113.238.00 | 4213535730 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1361W | 80113.239.00 | 4213535836 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1362 | 80113.240.00 | 4213535823 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1364 | 80113.241.00 | 4213535732 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1367 | 80113.242.00 | 4213535735 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 137 | 80113.243.00 | 4213501721 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1373 | 80113.244.00 | 4213535705 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1374 | 80113.245.00 | 4213535706 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1375 | 80113.246.00 | 4213535707 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1376 | 80113.247.00 | 4213535708 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1378 | 80113.248.00 | 4213535709 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1379 | 80113.249.00 | 4213535715 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1383 | 80113.250.00 | 4213535711 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1394 | 80113.251.00 | 4213535712 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1394W | 80113.252.00 | 4213535809 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1395 | 80113.253.00 | 4213535866 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1396 | 80113.254.00 | 4213535867 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1397 | 80113.255.00 | 4213535868 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1398 | 80113.256.00 | 4213536165 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1399 | 80113.257.00 | 4213536164 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN COOP 13WI | 80113.259.00 | 4213530551 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN UNIT 1400 | 80113.261.00 | 4213536235 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1401 | 80113.262.00 | 4213536236 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1402 | 80113.263.00 | 4213536237 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1403 | 80113.264.00 | 4213536346 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1404 | 80113.265.00 | 4213536347 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1405 | 80113.266.00 | 4213536348 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1406 | 80113.267.00 | 4213536497 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1407 | 80113.268.00 | 4213536496 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1408 | 80113.269.00 | 4213536498 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1410 | 80113.270.00 | 4213536499 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1411 | 80113.271.00 | 4213536500 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1412 | 80113.272.00 | 4213536666 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1413 | 80113.273.00 | 4213536652 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1414 | 80113.274.00 | 4213536665 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1415 | 80113.275.00 | 4213536653 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1416 | 80113.276.00 | 4213536654 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1417 | 80113.277.00 | 4213536655 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1418 | 80113.278.00 | 4213536658 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1419 | 80113.279.00 | 4213536656 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1420 | 80113.280.00 | 4213536657 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1421 | 80113.281.00 | 4213532107 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1422 | 80113.282.00 | 4213536757 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1423 | 80113.283.00 | 4213536809 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1424 | 80113.284.00 | 4213536758 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1425 | 80113.285.00 | 4213536759 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1426 | 80113.286.00 | 4213536760 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1427 | 80113.287.00 | 4213536761 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1428 | 80113.288.00 | 4213536762 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1429 | 80113.289.00 | 4213536763 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 142W | 80113.290.00 | 4213501718 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1430 | 80113.291.00 | 4213536764 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1431 | 80113.292.00 | 4213536765 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1432 | 80113.293.00 | 4213536766 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1433 | 80113.294.00 | 4213536767 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1434 | 80113.295.00 | 4213536768 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1435 | 80113.296.00 | 4213536769 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1436 | 80113.297.00 | 4213536770 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 1437 | 80113.298.00 | 4213536771 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 1438 | 80113.299.00 | 4213536808 | ECTOR | TX | 4.2591600% | 3.6813400% | 4.2591600% | 3.6813400% |
| NORTH COWDEN UNIT 1439 | 80113.300.00 | 4213536807 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 143W | 80113.301.00 | 4213501719 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1440 | 80113.302.00 | 4213536772 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1441 | 80113.303.00 | 4213536773 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1443 | 80113.304.00 | 4213536819 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1444 | 80113.305.00 | 4213536774 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1445 | 80113.306.00 | 4213536775 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1447 | 80113.308.00 | 4213536805 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1448 | 80113.309.00 | 4213536893 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1449 | 80113.310.00 | 4213536892 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 144W | 80113.311.00 | 4213501717 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1450 | 80113.312.00 | 4213536953 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1452 | 80113.314.00 | 4213536955 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1453 | 80113.315.00 | 4213536956 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1454 | 80113.316.00 | 4213536957 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1455 | 80113.317.00 | 4213536958 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1456 | 80113.318.00 | 4213536959 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1457 | 80113.319.00 | 4213536960 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1458 | 80113.320.00 | 4213536961 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1459 | 80113.321.00 | 4213536962 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1460 | 80113.322.00 | 4213536963 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1462 | 80113.323.00 | 4213531143 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1463 | 80113.324.00 | 4213531153 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1464 | 80113.325.00 | 4213531140 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN COOP 1467 | 80113.326.00 | 4213537701 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN COOP 1468 | 80113.327.00 | 4213537700 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN COOP 1469 | 80113.328.00 | 4213537699 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN UNIT 146W | 80113.329.00 | 4213501901 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN COOP 1470 | 80113.330.00 | 4213537698 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN UNIT 1471 | 80113.331.00 | 4213537026 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1472 | 80113.332.00 | 4213537027 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1473 | 80113.333.00 | 4213537028 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1474 | 80113.334.00 | 4213537029 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1475 | 80113.335.00 | 4213537030 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1476 | 80113.336.00 | 4213537031 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1477 | 80113.337.00 | 4213537033 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1478 | 80113.338.00 | 4213537034 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1479 | 80113.339.00 | 4213537035 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 147W | 80113.340.00 | 4213501892 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1480 | 80113.341.00 | 4213537037 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1481 | 80113.342.00 | 4213537038 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1482 | 80113.343.00 | 4213537039 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1483 | 80113.344.00 | 4213537108 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1484 | 80113.345.00 | 4213537156 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1485 | 80113.346.00 | 4213537153 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1486 | 80113.347.00 | 4213537152 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1488 | 80113.348.00 | 4213537150 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 148W | 80113.349.00 | 4213504628 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 149 | 80113.350.00 | 4213501755 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1490 | 80113.351.00 | 4213537157 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1491 | 80113.352.00 | 4213537154 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1492 | 80113.353.00 | 4213537155 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1493 | 80113.354.00 | 4213537159 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1494 | 80113.355.00 | 4213537149 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1495 | 80113.356.00 | 4213537148 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1496 | 80113.357.00 | 4213531728 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1499 | 80113.359.00 | 4213537769 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN COOP 14WI | 80113.360.00 | 4213530552 | ECTOR | TX | 4.25916600% | 3.68134000% | 4.25916600% | 3.68134000% |
| NORTH COWDEN UNIT 15 | 80113.361.00 | 4213501888 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 150 | 80113.362.00 | 4213558602 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1500 | 80113.363.00 | 4213537771 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1501 | 80113.364.00 | 4213537770 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1502 | 80113.365.00 | 4213537772 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT COOP 1503 | 80113.366.00 | 4213537804 | ECTOR | TX | 4.25916600% | 3.88544000% | 4.25916600% | 3.88544000% |
| NORTH COWDEN UNIT 1504 | 80113.367.00 | 4213537805 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1505 | 80113.368.00 | 4213537806 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1506 | 80113.369.00 | 4213537807 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1507 | 80113.370.00 | 4213537846 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1508 | 80113.371.00 | 4213537845 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1509 | 80113.372.00 | 4213537844 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1510 | 80113.373.00 | 4213537843 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1511 | 80113.374.00 | 4213538022 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1512 | 80113.375.00 | 4213537960 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1513 | 80113.376.00 | 4213537842 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1514 | 80113.377.00 | 4213538019 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1515 | 80113.378.00 | 4213537841 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 1516 | 80113.379.00 | 4213538020 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1517 | 80113.380.00 | 4213537849 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1518 | 80113.381.00 | 4213537872 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1519 | 80113.382.00 | 4213537840 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1520 | 80113.383.00 | 4213538021 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1521 | 80113.384.00 | 4213538037 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1522 | 80113.385.00 | 4213537983 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1523 | 80113.386.00 | 4213537980 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1524 | 80113.387.00 | 4213537959 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1525 | 80113.388.00 | 4213538023 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1526 | 80113.389.00 | 4213537981 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1527 | 80113.390.00 | 4213537961 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1528 | 80113.391.00 | 4213538048 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1529 | 80113.392.00 | 4213538049 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1530 | 80113.393.00 | 4213537962 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1531 | 80113.394.00 | 4213538050 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1532 | 80113.395.00 | 4213537979 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1533 | 80113.396.00 | 4213537963 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1534 | 80113.397.00 | 4213538051 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1535 | 80113.398.00 | 4213538038 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1536 | 80113.399.00 | 4213538039 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1537 | 80113.400.00 | 4213538040 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1538 | 80113.401.00 | 4213538041 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1539 | 80113.402.00 | 4213538052 | ECTOR | TX | 8.51833000% | 7.56677000% | 8.51833000% | 7.56677000% |
| NORTH COWDEN UNIT 1540 | 80113.403.00 | 4213538059 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1541 | 80113.404.00 | 4213538142 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1542 | 80113.405.00 | 4213538060 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1544 | 80113.407.00 | 4213538062 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1545 | 80113.408.00 | 4213538063 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1546 | 80113.409.00 | 4213538064 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1547 | 80113.410.00 | 4213538086 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1548 | 80113.411.00 | 4213538107 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1549 | 80113.412.00 | 4213538080 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 155 | 80113.413.00 | 4213538606 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1550 | 80113.414.00 | 4213538070 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1551 | 80113.415.00 | 4213538081 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1552 | 80113.416.00 | 4213538106 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1553 | 80113.417.00 | 4213538071 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1554 | 80113.418.00 | 4213538082 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 1555 | 80113.419.00 | 4213538072 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1556 | 80113.420.00 | 4213538109 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1557 | 80113.421.00 | 4213538110 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1558 | 80113.422.00 | 4213538073 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1559 | 80113.423.00 | 4213538074 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 156 | 80113.424.00 | 4213507966 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1560 | 80113.425.00 | 4213538111 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1561 | 80113.426.00 | 4213538112 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1562 | 80113.427.00 | 4213538113 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1563W | 80113.428.00 | 4213538262 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1564 | 80113.429.00 | 4213538261 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1565 | 80113.430.00 | 4213538295 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1566 | 80113.431.00 | 4213538296 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1567 | 80113.432.00 | 4213538297 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1568 | 80113.433.00 | 4213538298 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1569 | 80113.434.00 | 4213538299 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 157 | 80113.435.00 | 4213538608 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1570 | 80113.436.00 | 4213538300 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1571 | 80113.437.00 | 4213538301 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1572 | 80113.438.00 | 4213538302 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1573 | 80113.439.00 | 4213538303 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1574 | 80113.440.00 | 4213538928 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1575 | 80113.441.00 | 4213538929 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1576 | 80113.442.00 | 4213538930 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1577 | 80113.443.00 | 4213538935 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1578 | 80113.444.00 | 4213538931 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1579 | 80113.445.00 | 4213538932 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 158 | 80113.446.00 | 4213583609 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1580 | 80113.447.00 | 4213538934 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1581 | 80113.448.00 | 4213538933 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1582 | 80113.449.00 | 4213538944 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1583 | 80113.450.00 | 4213539227 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1584 | 80113.451.00 | 4213539228 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1585 | 80113.452.00 | 4213539229 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1586 | 80113.453.00 | 4213539230 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 1587 | 80113.454.00 | 4213539231 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 15WI | 80113.455.00 | 4213530553 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 161W | 80113.457.00 | 4213507978 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 162W | 80113.458.00 | 4213507973 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 163W | 80113.459.00 | 4213502771 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 165W | 80113.460.00 | 4213502792 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 167W | 80113.461.00 | 4213506816 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 173W | 80113.462.00 | 4213504434 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 174W | 80113.463.00 | 4213504433 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 175W | 80113.464.00 | 4213506811 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 177W | 80113.465.00 | 4213508893 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 178W | 80113.466.00 | 4213502793 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 180W | 80113.469.00 | 4213502735 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 181W | 80113.470.00 | 4213507972 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 185W | 80113.471.00 | 4213507994 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 188 | 80113.472.00 | 4213583619 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 190 | 80113.474.00 | 4213583621 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 191W | 80113.475.00 | 4213507728 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 193W | 80113.476.00 | 4213507731 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 194W | 80113.477.00 | 4213507702 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 195W | 80113.478.00 | 4213507698 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 196W | 80113.479.00 | 4213507995 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 197W | 80113.480.00 | 4213507990 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 198W | 80113.481.00 | 4213507989 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 199W | 80113.482.00 | 4213507987 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 200W | 80113.485.00 | 4213507986 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 201W | 80113.486.00 | 4213507979 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 202W | 80113.487.00 | 4213507975 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 203W | 80113.488.00 | 4213507971 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 204W | 80113.489.00 | 4213502762 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 205W | 80113.490.00 | 4213509033 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 206W | 80113.491.00 | 4213508895 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 208W | 80113.492.00 | 4213504426 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 209W | 80113.493.00 | 4213508392 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 210W | 80113.494.00 | 4213504390 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 212W | 80113.495.00 | 4213508991 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 214W | 80113.496.00 | 4213502788 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 215W | 80113.497.00 | 4213502775 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 216W | 80113.498.00 | 4213502750 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 217W | 80113.499.00 | 4213507970 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 218 | 80113.500.00 | 4213507974 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 219 | 80113.501.00 | 4213583624 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 220 | 80113.503.00 | 4213507984 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 221 | 80113.504.00 | 4213507985 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 222 | 80113.505.00 | 4213583627 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 223 | 80113.506.00 | 4213507996 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 224 | 80113.507.00 | 4213583629 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 225W | 80113.508.00 | 4213507699 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 226W | 80113.509.00 | 4213507701 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 227W | 80113.510.00 | 4213507730 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 229W | 80113.511.00 | 4213507704 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 230 | 80113.513.00 | 4213507700 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 231 | 80113.514.00 | 4213502802 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 233 | 80113.515.00 | 4213502780 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 234 | 80113.516.00 | 4213583634 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 235W | 80113.517.00 | 4213502749 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 236W | 80113.518.00 | 4213502768 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 237W | 80113.519.00 | 4213502789 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 241W | 80113.520.00 | 4213504428 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 243W | 80113.521.00 | 4213502766 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 244W | 80113.522.00 | 4213502787 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 245W | 80113.523.00 | 4213502765 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 246W | 80113.524.00 | 4213508428 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 247 | 80113.525.00 | 4213502736 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 248 | 80113.526.00 | 4213583635 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 249 | 80113.527.00 | 4213502785 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 250 | 80113.529.00 | 4213583637 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 253W | 80113.530.00 | 4213507691 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 254W | 80113.531.00 | 4213507720 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 255 | 80113.532.00 | 4213583642 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 256 | 80113.533.00 | 4213583643 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 257 | 80113.534.00 | 4213502781 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 258 | 80113.535.00 | 4213502774 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 259W | 80113.536.00 | 4213502746 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN COOP 25WI | 80113.537.00 | 4213530880 | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NORTH COWDEN UNIT 260W | 80113.538.00 | 4213502748 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 261W | 80113.539.00 | 4213502773 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 262W | 80113.540.00 | 4213502769 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 265W | 80113.541.00 | 4213502804 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 266W | 80113.542.00 | 4213502790 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 267W | 80113.543.00 | 4213502739 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 268W | 80113.544.00 | 4213502741 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 269 | 80113.545.00 | 4213502754 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 270 | 80113.546.00 | 4213508724 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 271 | 80113.547.00 | 4213583649 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 272 | 80113.548.00 | 4213583650 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 276 | 80113.549.00 | 4213502800 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 277 | 80113.550.00 | 4213502782 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 278 | 80113.551.00 | 4213583656 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 279 | 80113.552.00 | 4213502755 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 280W | 80113.555.00 | 4213502737 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 281W | 80113.556.00 | 4213502740 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 285W | 80113.557.00 | 4213502795 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 286W | 80113.558.00 | 4213502738 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 287W | 80113.559.00 | 4213502753 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 288 | 80113.560.00 | 4213502756 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 289 | 80113.561.00 | 4213502767 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN COOP 29 | 80113.563.00 | 4213508819 | ECTOR | TX | 4.25916000% | 3.68134000% | 4.25916000% | 3.68134000% |
| NORTH COWDEN UNIT 290 | 80113.564.00 | 4213583660 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 291 | 80113.565.00 | 4213583661 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 294 | 80113.566.00 | 4213583663 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 295 | 80113.567.00 | 4213583664 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 296 | 80113.568.00 | 4213583665 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 297 | 80113.569.00 | 4213502734 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 298W | 80113.570.00 | 4213502752 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 299W | 80113.571.00 | 4213502745 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN COOP 2WI | 80113.573.00 | 4213530540 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 30 | 80113.575.00 | 4213501759 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 306W | 80113.576.00 | 4213502744 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 307W | 80113.577.00 | 4213502758 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 308 | 80113.578.00 | 4213502759 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 309 | 80113.579.00 | 4213502761 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 31 | 80113.581.00 | 4213501868 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 310W | 80113.582.00 | 4213502763 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 311W | 80113.583.00 | 4213502779 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 313 | 80113.584.00 | 4213583670 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 314 | 80113.585.00 | 4213583671 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 317W | 80113.586.00 | 4213507391 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 318W | 80113.587.00 | 4213507390 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 32 | 80113.589.00 | 4213508105 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 323W | 80113.590.00 | 4213505707 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 324W | 80113.591.00 | 4213507486 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 325W | 80113.592.00 | 4213507484 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 326W | 80113.593.00 | 4213507389 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 327W | 80113.594.00 | 4213507392 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 328W | 80113.595.00 | 4213507384 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 329W | 80113.596.00 | 4213507385 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 330 | 80113.597.00 | 4213506775 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 331W | 80113.598.00 | 4213506778 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 332W | 80113.599.00 | 4213506801 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 333W | 80113.600.00 | 4213506793 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 334W | 80113.601.00 | 4213508250 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 335W | 80113.602.00 | 4213506779 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 336W | 80113.603.00 | 4213506774 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 337W | 80113.604.00 | 4213506772 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 338W | 80113.605.00 | 4213506771 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 339W | 80113.606.00 | 4213507335 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 33A | 80113.607.00 | 4213533975 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 34 | 80113.609.00 | 4213501760 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 340W | 80113.610.00 | 4213507334 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 341W | 80113.611.00 | 4213507332 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 342W | 80113.612.00 | 4213507328 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 343W | 80113.613.00 | 4213505705 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 344W | 80113.614.00 | 4213506114 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 345W | 80113.615.00 | 4213505706 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 349W | 80113.617.00 | 4213508833 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 355W | 80113.618.00 | 4213507329 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 356W | 80113.619.00 | 4213507333 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 357W | 80113.620.00 | 4213507331 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 358W | 80113.621.00 | 4213507330 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 359 | 80113.622.00 | 4213583691 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 35W | 80113.623.00 | 4213507721 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 36 | 80113.625.00 | 4213507722 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 360W | 80113.626.00 | 4213506782 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 361 | 80113.627.00 | 4213583692 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

Exhibit A-I - 53

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 363W | 80113.628.00 | 4213508249 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 364W | 80113.629.00 | 4213506794 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 365 | 80113.630.00 | 4213506750 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 366W | 80113.631.00 | 4213506749 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 367WI | 80113.632.00 | 4213506745 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 368WI | 80113.633.00 | 4213506787 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 369WI | 80113.634.00 | 4213506784 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 371 | 80113.636.00 | 4213506758 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 373W | 80113.637.00 | 4213506795 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 374W | 80113.638.00 | 4213507323 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 375W | 80113.639.00 | 4213507325 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 376W | 80113.640.00 | 4213507313 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 382W | 80113.641.00 | 4213507380 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 383W | 80113.642.00 | 4213507314 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 384W | 80113.643.00 | 4213508952 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 385W | 80113.644.00 | 4213507324 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 386W | 80113.645.00 | 4213506799 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 387W | 80113.646.00 | 4213506798 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 388W | 80113.647.00 | 4213506797 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 389W | 80113.648.00 | 4213506761 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 38W | 80113.649.00 | 4213507714 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 390W | 80113.650.00 | 4213506785 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 391W | 80113.651.00 | 4213506786 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 392W | 80113.652.00 | 4213506788 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 395W | 80113.653.00 | 4213506773 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 397W | 80113.654.00 | 4213506789 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 398W | 80113.655.00 | 4213506759 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 399W | 80113.656.00 | 4213506756 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 39W | 80113.657.00 | 4213501843 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN COOP 3WI | 80113.658.00 | 4213530541 | ECTOR | TX | 6.3887400% | 0.0000000% | 6.3887400% | 0.0000000% |
| NORTH COWDEN UNIT 400W | 80113.659.00 | 4213506755 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 401W | 80113.660.00 | 4213506752 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 402W | 80113.661.00 | 4213507338 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 403W | 80113.662.00 | 4213507343 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 404 | 80113.663.00 | 4213507342 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 405W | 80113.664.00 | 4213508273 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 407W | 80113.665.00 | 4213507341 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 409W | 80113.666.00 | 4213507340 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 40W | 80113.667.00 | 4213501849 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 41 | 80113.668.00 | 4213583557 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 410W | 80113.669.00 | 4213507339 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 411W | 80113.670.00 | 4213506751 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 412W | 80113.671.00 | 4213506753 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 413W | 80113.672.00 | 4213506754 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 414W | 80113.673.00 | 4213506796 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 416W | 80113.674.00 | 4213506802 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 417W | 80113.675.00 | 4213506800 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 418W | 80113.676.00 | 4213508758 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 419W | 80113.677.00 | 4213506770 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 42 | 80113.678.00 | 4213508104 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 420W | 80113.679.00 | 4213506769 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 421W | 80113.680.00 | 4213507396 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 422 | 80113.681.00 | 4213507395 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 423W | 80113.682.00 | 4213507388 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 424W | 80113.683.00 | 4213507387 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 430W | 80113.684.00 | 4213507555 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 431W | 80113.685.00 | 4213507573 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 435W | 80113.686.00 | 4213507398 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 436W | 80113.687.00 | 4213507397 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 437W | 80113.688.00 | 4213506768 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 438W | 80113.689.00 | 4213508721 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 439W | 80113.690.00 | 4213506765 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 440W | 80113.691.00 | 4213506766 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 441W | 80113.692.00 | 4213506807 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 442W | 80113.693.00 | 4213506805 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 443W | 80113.694.00 | 4213506820 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 444W | 80113.695.00 | 4213506764 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 446W | 80113.696.00 | 4213507349 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 447W | 80113.697.00 | 4213508820 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 448W | 80113.698.00 | 4213507350 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 449W | 80113.699.00 | 4213507345 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 44WI | 80113.700.00 | 4213532045 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 451W | 80113.701.00 | 4213507346 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 452W | 80113.702.00 | 4213507347 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 453 | 80113.703.00 | 4213507348 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 454 | 80113.704.00 | 4213583723 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 455 | 80113.705.00 | 4213583724 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 456 | 80113.706.00 | 4213583725 | ECTOR | TX | 8.51833300% | 7.56677000% | 8.51833300% | 7.56677000% |
| NORTH COWDEN UNIT 457W | 80113.707.00 | 4213507579 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 46 | 80113.708.00 | 4213501814 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 463W | 80113.709.00 | 4213501862 | ECTOR | TX | 8.51833300% | 0.00000000% | 8.51833300% | 0.00000000% |
| NORTH COWDEN UNIT 464W | 80113.710.00 | 4213501860 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 466W | 80113.711.00 | 4213501861 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 469W | 80113.712.00 | 4213501835 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 470W | 80113.713.00 | 4213501833 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 471W | 80113.714.00 | 4213508103 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 473W | 80113.715.00 | 4213501830 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 474W | 80113.716.00 | 4213501831 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 475W | 80113.717.00 | 4213501832 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 476 | 80113.718.00 | 4213501834 | ECTOR | TX | 8.51833300% | 7.56677000% | 8.51833300% | 7.56677000% |
| NORTH COWDEN UNIT 477 | 80113.719.00 | 4213506803 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 478 | 80113.720.00 | 4213506804 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 479 | 80113.721.00 | 4213506112 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 48 | 80113.722.00 | 4213501869 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 480 | 80113.723.00 | 4213506063 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 481 | 80113.724.00 | 4213506062 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 482W | 80113.725.00 | 4213506111 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 483 | 80113.726.00 | 4213506092 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 484 | 80113.727.00 | 4213506094 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 486 | 80113.728.00 | 4213506093 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 487W | 80113.729.00 | 4213506061 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 488W | 80113.730.00 | 4213506102 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 489W | 80113.731.00 | 4213506064 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 490W | 80113.732.00 | 4213508696 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 491W | 80113.733.00 | 4213504392 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 494W | 80113.734.00 | 4213520201 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 495W | 80113.735.00 | 4213520202 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 496W | 80113.736.00 | 4213521418 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 497W | 80113.737.00 | 4213520204 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 500W | 80113.739.00 | 4213521486 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 501 | 80113.740.00 | 4213521490 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 502W | 80113.741.00 | 4213520209 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 503W | 80113.742.00 | 4213520210 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |
| NORTH COWDEN UNIT 505W | 80113.743.00 | 4213521475 | ECTOR | TX | 8.51832200% | 0.00000000% | 8.51832200% | 0.00000000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 508 | 80113.744.00 | 4213520215 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 509 | 80113.745.00 | 4213507317 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 511 | 80113.746.00 | 4213507319 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 512 | 80113.747.00 | 4213583750 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 513 | 80113.748.00 | 4213583751 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 514 | 80113.749.00 | 4213508505 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 515 | 80113.750.00 | 4213505684 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 517 | 80113.751.00 | 4213507609 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 518 | 80113.752.00 | 4213583754 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 519 | 80113.753.00 | 4213507560 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 520 | 80113.754.00 | 4213507308 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 521 | 80113.755.00 | 4213583757 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 522 | 80113.756.00 | 4213507310 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 525 | 80113.757.00 | 4213583761 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 526 | 80113.758.00 | 4213583762 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 527 | 80113.759.00 | 4213583763 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 528 | 80113.760.00 | 4213530026 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 540 | 80113.761.00 | 4213530443 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 541 | 80113.762.00 | 4213530420 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 542 | 80113.763.00 | 4213530444 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 543 | 80113.764.00 | 4213530419 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 545 | 80113.765.00 | 4213530459 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 546 | 80113.766.00 | 4213530462 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 547 | 80113.767.00 | 4213530451 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 553 | 80113.768.00 | 4213530466 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 554 | 80113.769.00 | 4213530458 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 555 | 80113.770.00 | 4213530457 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 556 | 80113.771.00 | 4213530442 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 557 | 80113.772.00 | 4213530446 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 558 | 80113.773.00 | 4213530440 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 559 | 80113.774.00 | 4213530447 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 564 | 80113.775.00 | 4213530424 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 565 | 80113.776.00 | 4213530422 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 566 | 80113.777.00 | 4213530423 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 567 | 80113.778.00 | 4213530421 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 569 | 80113.779.00 | 4213530461 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 570 | 80113.780.00 | 4213530454 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 571 | 80113.781.00 | 4213530439 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-l
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 576 | 80113.782.00 | 4213530448 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 577 | 80113.783.00 | 4213530453 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 578 | 80113.784.00 | 4213530452 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 582 | 80113.785.00 | 4213530450 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 588 | 80113.786.00 | 4213530780 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 589 | 80113.787.00 | 4213530779 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 593 | 80113.788.00 | 4213530579 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 596 | 80113.790.00 | 4213530797 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 597 | 80113.791.00 | 4213530798 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 59W | 80113.792.00 | 4213501844 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN COOP 5WI | 80113.793.00 | 4213530543 | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NORTH COWDEN UNIT 608 | 80113.794.00 | 4213530820 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 60W | 80113.795.00 | 4213501842 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 611 | 80113.796.00 | 4213530830 | ECTOR | TX | 8.51833000% | 7.56677000% | 8.51833000% | 7.56677000% |
| NORTH COWDEN UNIT 612 | 80113.797.00 | 4213530841 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 613 | 80113.798.00 | 4213530831 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 615 | 80113.799.00 | 4213530822 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 616 | 80113.800.00 | 4213530823 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 619 | 80113.801.00 | 4213530887 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 620 | 80113.802.00 | 4213530832 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 621 | 80113.803.00 | 4213530827 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 622 | 80113.804.00 | 4213530889 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 623 | 80113.805.00 | 4213530790 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 624 | 80113.806.00 | 4213530789 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 627 | 80113.807.00 | 4213530786 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 628 | 80113.808.00 | 4213530787 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 629 | 80113.809.00 | 4213530788 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 62W | 80113.810.00 | 4213501845 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 630 | 80113.811.00 | 4213530838 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 631 | 80113.812.00 | 4213530818 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 632 | 80113.813.00 | 4213530812 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 633 | 80113.814.00 | 4213530811 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 634 | 80113.815.00 | 4213530810 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 635 | 80113.816.00 | 4213530809 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 638 | 80113.817.00 | 4213530836 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 63W | 80113.819.00 | 4213507713 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 641 | 80113.820.00 | 4213530900 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 642 | 80113.821.00 | 4213530903 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 643 | 80113.822.00 | 4213530931 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 644 | 80113.823.00 | 4213530930 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 648 | 80113.824.00 | 4213531091 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 649 | 80113.825.00 | 4213531065 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 64W | 80113.826.00 | 4213507717 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 650 | 80113.827.00 | 4213531095 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 651 | 80113.828.00 | 4213531096 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 653 | 80113.829.00 | 4213530946 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 654 | 80113.830.00 | 4213530945 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 655 | 80113.831.00 | 4213530948 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 656 | 80113.832.00 | 4213530944 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 658 | 80113.833.00 | 4213531066 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 659 | 80113.834.00 | 4213530943 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 65W | 80113.835.00 | 4213507735 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 660 | 80113.836.00 | 4213530942 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 661 | 80113.837.00 | 4213530941 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 662 | 80113.838.00 | 4213530940 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 663 | 80113.839.00 | 4213531037 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 664 | 80113.840.00 | 4213531067 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 665 | 80113.841.00 | 4213531068 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 667 | 80113.842.00 | 4213530938 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 668 | 80113.843.00 | 4213530937 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 669 | 80113.844.00 | 4213530936 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 66W | 80113.845.00 | 4213507716 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 670 | 80113.846.00 | 4213530952 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 671 | 80113.847.00 | 4213531041 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 673 | 80113.848.00 | 4213531038 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 674 | 80113.849.00 | 4213531058 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 675 | 80113.850.00 | 4213531059 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 676 | 80113.851.00 | 4213531060 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 677 | 80113.852.00 | 4213530951 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 678 | 80113.853.00 | 4213530995 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 679 | 80113.854.00 | 4213530956 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 680 | 80113.855.00 | 4213530957 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 681 | 80113.856.00 | 4213530955 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 682 | 80113.857.00 | 4213530958 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 683 | 80113.858.00 | 4213531047 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 684 | 80113.859.00 | 4213531039 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 685 | 80113.860.00 | 4213531048 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 686 | 80113.861.00 | 4213531061 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 687 | 80113.862.00 | 4213531062 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 689 | 80113.863.00 | 4213530974 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 68W | 80113.864.00 | 4213501857 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 690 | 80113.865.00 | 4213530967 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 691 | 80113.866.00 | 4213531111 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 692 | 80113.867.00 | 4213530969 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 693 | 80113.868.00 | 4213530970 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 694 | 80113.869.00 | 4213530968 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 695 | 80113.870.00 | 4213531043 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 696 | 80113.871.00 | 4213531044 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 697 | 80113.872.00 | 4213531040 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 698 | 80113.873.00 | 4213531045 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 699 | 80113.874.00 | 4213531046 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN COOP 6WI | 80113.876.00 | 4213530544 | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NORTH COWDEN UNIT 700 | 80113.877.00 | 4213531063 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 701 | 80113.878.00 | 4213531011 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 703 | 80113.879.00 | 4213531009 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 704 | 80113.880.00 | 4213531008 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 705 | 80113.881.00 | 4213531022 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 706 | 80113.882.00 | 4213531007 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 707 | 80113.883.00 | 4213531049 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 708 | 80113.884.00 | 4213531033 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 709 | 80113.885.00 | 4213531030 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 70Wi | 80113.886.00 | 4213531712 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 710 | 80113.887.00 | 4213531031 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 711 | 80113.888.00 | 4213531026 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 713 | 80113.889.00 | 4213530961 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 714 | 80113.890.00 | 4213530962 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 715 | 80113.891.00 | 4213530963 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 716 | 80113.892.00 | 4213530964 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 717 | 80113.893.00 | 4213530935 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 718 | 80113.894.00 | 4213530934 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 719 | 80113.895.00 | 4213531015 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 71W | 80113.896.00 | 4213501854 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 71Wi | 80113.897.00 | 4213531716 | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NORTH COWDEN UNIT 720 | 80113.898.00 | 4213531020 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 721 | 80113.899.00 | 4213533984 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 723 | 80113.900.00 | 4213531072 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 724 | 80113.901.00 | 4213531073 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 725 | 80113.902.00 | 4213531074 | ECTOR | TX | 8.5183200% | 0.0000000% | 8.5183200% | 0.0000000% |
| NORTH COWDEN UNIT 72WI | 80113.903.00 | 4213532041 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 733 | 80113.904.00 | 4213530996 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 734 | 80113.905.00 | 4213530965 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 736 | 80113.906.00 | 4213531002 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 737 | 80113.907.00 | 4213531021 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 738 | 80113.908.00 | 4213531006 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 739 | 80113.909.00 | 4213531018 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 740 | 80113.910.00 | 4213531028 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 741 | 80113.911.00 | 4213531117 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 742 | 80113.912.00 | 4213531080 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 743 | 80113.913.00 | 4213531079 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 745 | 80113.914.00 | 4213531003 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 746 | 80113.915.00 | 4213531004 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 747 | 80113.916.00 | 4213531005 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 748 | 80113.917.00 | 4213530997 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 749 | 80113.918.00 | 4213530998 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 75 | 80113.919.00 | 4213501699 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 750 | 80113.920.00 | 4213531013 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 751 | 80113.921.00 | 4213531035 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 752 | 80113.922.00 | 4213531032 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 754 | 80113.923.00 | 4213531104 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 755 | 80113.924.00 | 4213531103 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 756 | 80113.925.00 | 4213530999 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 757 | 80113.926.00 | 4213531012 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 758 | 80113.927.00 | 4213531000 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 759 | 80113.928.00 | 4213531001 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 75WI | 80113.929.00 | 4213531723 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 76 | 80113.930.00 | 4213508425 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 760 | 80113.931.00 | 4213531019 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 761 | 80113.932.00 | 4213531102 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 762 | 80113.933.00 | 4213531101 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 764 | 80113.934.00 | 4213531110 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 767 | 80113.935.00 | 4213531107 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 768 | 80113.936.00 | 4213531116 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 769 | 80113.937.00 | 4213531106 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 76WI | 80113.938.00 | 4213532046 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 77 | 80113.939.00 | 4213508426 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 770 | 80113.940.00 | 4213531120 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 771 | 80113.941.00 | 4213531121 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 772 | 80113.942.00 | 4213531122 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 773 | 80113.943.00 | 4213531123 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 774 | 80113.944.00 | 4213531124 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 775 | 80113.945.00 | 4213531125 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 776 | 80113.946.00 | 4213531126 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 777 | 80113.947.00 | 4213531127 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 778 | 80113.948.00 | 4213531128 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 779 | 80113.949.00 | 4213531129 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 780 | 80113.950.00 | 4213531139 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 781 | 80113.951.00 | 4213531133 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 782 | 80113.952.00 | 4213530982 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 783 | 80113.953.00 | 4213531332 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 784 | 80113.954.00 | 4213531331 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 786 | 80113.955.00 | 4213531321 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 787 | 80113.956.00 | 4213531320 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 788 | 80113.957.00 | 4213531324 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 789 | 80113.958.00 | 4213531338 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 790 | 80113.959.00 | 4213531159 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 791 | 80113.960.00 | 4213531158 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 792 | 80113.961.00 | 4213531157 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 794 | 80113.962.00 | 4213531156 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 795 | 80113.963.00 | 4213531152 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 796 | 80113.964.00 | 4213531172 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 798 | 80113.965.00 | 4213531181 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 799 | 80113.966.00 | 4213531174 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN COOP 7WI | 80113.967.00 | 4213530545 | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NORTH COWDEN UNIT 800 | 80113.968.00 | 4213531197 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 801 | 80113.969.00 | 4213531175 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 802 | 80113.970.00 | 4213531185 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 803 | 80113.971.00 | 4213531182 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 804 | 80113.972.00 | 4213531196 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 805 | 80113.973.00 | 4213531201 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 806 | 80113.974.00 | 4213531200 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

Exhibit A-1 - 62

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 807 | 80113.975.00 | 4213531166 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 808 | 80113.976.00 | 4213531176 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 809 | 80113.977.00 | 4213531195 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 810 | 80113.978.00 | 4213531226 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 811 | 80113.979.00 | 4213531242 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 813 | 80113.980.00 | 4213531275 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 814 | 80113.981.00 | 4213531205 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 815 | 80113.982.00 | 4213531180 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 816 | 80113.983.00 | 4213531183 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 817 | 80113.984.00 | 4213531184 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 818 | 80113.985.00 | 4213531206 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 819 | 80113.986.00 | 4213531165 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 820 | 80113.987.00 | 4213531144 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 821 | 80113.988.00 | 4213531241 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 823 | 80113.989.00 | 4213531210 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 824 | 80113.990.00 | 4213531311 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 825 | 80113.991.00 | 4213531253 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 826 | 80113.992.00 | 4213531209 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 827 | 80113.993.00 | 4213531213 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 828 | 80113.994.00 | 4213531202 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 829 | 80113.995.00 | 4213531203 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 83 | 80113.996.00 | 4213501890 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 830 | 80113.997.00 | 4213531218 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 831 | 80113.998.00 | 4213531219 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 833 | 80113.999.00 | 4213531145 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 835 | 80113.A01.00 | 4213531239 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 837 | 80113.A02.00 | 4213531270 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 838 | 80113.A03.00 | 4213531238 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 839 | 80113.A04.00 | 4213531204 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 84 | 80113.A05.00 | 4213501891 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 840 | 80113.A06.00 | 4213531212 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 841 | 80113.A07.00 | 4213531215 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 842 | 80113.A08.00 | 4213531134 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 843 | 80113.A09.00 | 4213531216 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 844 | 80113.A10.00 | 4213531164 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 845 | 80113.A11.00 | 4213531225 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 846 | 80113.A12.00 | 4213531231 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT 847 | 80113.A13.00 | 4213531237 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 848 | 80113.A14.00 | 4213531236 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 849 | 80113.A15.00 | 4213531146 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 85 | 80113.A16.00 | 4213501896 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 850 | 80113.A17.00 | 4213531208 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 851 | 80113.A18.00 | 4213531314 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 852 | 80113.A19.00 | 4213531224 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 854 | 80113.A20.00 | 4213531222 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 855 | 80113.A21.00 | 4213531163 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 856 | 80113.A22.00 | 4213531232 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 857 | 80113.A23.00 | 4213531233 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 858 | 80113.A24.00 | 4213531271 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 859 | 80113.A25.00 | 4213531252 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 860 | 80113.A26.00 | 4213531277 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 861 | 80113.A27.00 | 4213531276 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 863 | 80113.A28.00 | 4213531251 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 864 | 80113.A29.00 | 4213531228 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 865 | 80113.A30.00 | 4213531147 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 866 | 80113.A31.00 | 4213531167 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 867 | 80113.A32.00 | 4213531227 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 868 | 80113.A33.00 | 4213531272 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 869 | 80113.A34.00 | 4213531279 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 86W | 80113.A35.00 | 4213501897 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 870 | 80113.A36.00 | 4213531256 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 871 | 80113.A37.00 | 4213531315 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 872 | 80113.A38.00 | 4213531317 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 873 | 80113.A39.00 | 4213531266 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 874 | 80113.A40.00 | 4213531265 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 875 | 80113.A41.00 | 4213531286 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 876 | 80113.A42.00 | 4213531211 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 877 | 80113.A43.00 | 4213531310 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 878 | 80113.A44.00 | 4213531151 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 879 | 80113.A45.00 | 4213531255 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 87WI | 80113.A46.00 | 4213532902 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 880 | 80113.A47.00 | 4213531273 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 881 | 80113.A48.00 | 4213531135 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 882 | 80113.A49.00 | 4213531285 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 883 | 80113.A50.00 | 4213531287 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 884 | 80113.A51.00 | 4213531254 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 885 | 80113.A52.00 | 4213531318 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 886 | 80113.A53.00 | 4213531250 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 887 | 80113.A54.00 | 4213531289 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 888 | 80113.A55.00 | 4213531288 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 890 | 80113.A56.00 | 4213531290 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 891 | 80113.A57.00 | 4213531136 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 893W | 80113.A58.00 | 4213531319 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 89W | 80113.A59.00 | 4213501884 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 8W | 80113.A60.00 | 4213530546 | ECTOR | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN UNIT 901 | 80113.A61.00 | 4213531357 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 904 | 80113.A62.00 | 4213531366 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 905 | 80113.A63.00 | 4213531359 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 913 | 80113.A70.00 | 4213531410 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 914 | 80113.A71.00 | 4213531369 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 915 | 80113.A72.00 | 4213531365 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 916 | 80113.A73.00 | 4213531415 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 918 | 80113.A74.00 | 4213531368 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 919 | 80113.A75.00 | 4213531367 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 92 | 80113.A76.00 | 4213501696 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 921 | 80113.A77.00 | 4213531384 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 922 | 80113.A78.00 | 4213531414 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 923 | 80113.A79.00 | 4213531409 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 924 | 80113.A80.00 | 4213531378 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 925 | 80113.A81.00 | 4213531413 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 926 | 80113.A82.00 | 4213531376 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 927 | 80113.A83.00 | 4213531375 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 928 | 80113.A84.00 | 4213531428 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 929 | 80113.A85.00 | 4213531443 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 931 | 80113.A86.00 | 4213531383 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 932 | 80113.A87.00 | 4213531421 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 933 | 80113.A88.00 | 4213531422 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 934 | 80113.A89.00 | 4213531382 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 935 | 80113.A90.00 | 4213531423 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 936 | 80113.A91.00 | 4213531424 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 937 | 80113.A92.00 | 4213531381 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 938A | 80113.A93.00 | 4213531499 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 939 | 80113.A94.00 | 4213531400 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 93WI | 80113.A95.00 | 4213533318 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

Exhibit A-I - 65

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 940 | 80113.A96.00 | 4213531425 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 941 | 80113.A97.00 | 4213531396 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 942 | 80113.A98.00 | 4213531442 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 943 | 80113.A99.00 | 4213531395 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 944 | 80113.801.00 | 4213532083 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 94WI | 80113.804.00 | 4213533323 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 955 | 80113.805.00 | 4213533257 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 956 | 80113.806.00 | 4213533258 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 957 | 80113.807.00 | 4213531478 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 958 | 80113.808.00 | 4213531677 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 96 | 80113.809.00 | 4213588576 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 960 | 80113.810.00 | 4213531542 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 961 | 80113.811.00 | 4213531554 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 962 | 80113.812.00 | 4213531543 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 963 | 80113.813.00 | 4213531553 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 967 | 80113.814.00 | 4213531567 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 968 | 80113.815.00 | 4213531566 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 97 | 80113.816.00 | 4213501851 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 974 | 80113.817.00 | 4213531671 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 975 | 80113.818.00 | 4213531547 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 976 | 80113.819.00 | 4213531544 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 977 | 80113.820.00 | 4213531546 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 978 | 80113.821.00 | 4213531676 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 979 | 80113.822.00 | 4213531675 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 98 | 80113.823.00 | 4213501852 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 980 | 80113.824.00 | 4213531674 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 981 | 80113.825.00 | 4213531681 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 982 | 80113.826.00 | 4213531586 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 983 | 80113.827.00 | 4213531612 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 984 | 80113.828.00 | 4213531588 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 985 | 80113.829.00 | 4213531587 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 987 | 80113.830.00 | 4213531584 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 988 | 80113.831.00 | 4213531614 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 989 | 80113.832.00 | 4213531615 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 990 | 80113.833.00 | 4213531616 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 991 | 80113.834.00 | 4213531589 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 992 | 80113.835.00 | 4213531617 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |
| NORTH COWDEN UNIT 993 | 80113.836.00 | 4213531590 | ECTOR | TX | 8.51832200% | 7.56677700% | 8.51832200% | 7.56677700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT 994 | 80113.837.00 | 4213531581 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 995 | 80113.838.00 | 4213531618 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 996 | 80113.839.00 | 4213531609 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 997 | 80113.840.00 | 4213531610 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 998 | 80113.841.00 | 4213531611 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 999 | 80113.842.00 | 4213531585 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN COOP 9WI | 80113.844.00 | 4213530547 | ECTOR | TX | 4.2591600% | 0.0000000% | 4.2591600% | 0.0000000% |
| NORTH COWDEN UNIT W 1021 | 80113.845.00 | 4213531669 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1023 | 80113.846.00 | 4213531836 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1024 | 80113.847.00 | 4213531834 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1025 | 80113.848.00 | 4213532040 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1026 | 80113.849.00 | 4213532030 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1027 | 80113.850.00 | 4213532047 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1038 | 80113.851.00 | 4213532819 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1039 | 80113.852.00 | 4213532823 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1040 | 80113.853.00 | 4213532822 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 1067 | 80113.854.00 | 4213533235 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 160 | 80113.855.00 | 4213507980 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 183 | 80113.856.00 | 4213507981 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 189 | 80113.857.00 | 4213508803 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 315 | 80113.858.00 | 4213507370 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 316 | 80113.859.00 | 4213507369 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 351 | 80113.860.00 | 4213507564 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 352 | 80113.861.00 | 4213507554 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 353 | 80113.862.00 | 4213507575 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 372 | 80113.863.00 | 4213506760 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 379 | 80113.864.00 | 4213507379 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 380 | 80113.865.00 | 4213507378 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 381 | 80113.866.00 | 4213507374 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT 425 | 80113.867.00 | 4213507556 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 426 | 80113.868.00 | 4213507562 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 427 | 80113.869.00 | 4213507569 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 43 | 80113.870.00 | 4213501707 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 432 | 80113.871.00 | 4213507561 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 433 | 80113.872.00 | 4213507321 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 434 | 80113.873.00 | 4213508795 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 44 | 80113.874.00 | 4213501706 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |
| NORTH COWDEN UNIT W 45 | 80113.875.00 | 4213508810 | ECTOR | TX | 8.5183200% | 7.5667700% | 8.5183200% | 7.5667700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W 450 | 80113.876.00 | 4213508274 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 457 | 80113.877.00 | 4213532835 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 459 | 80113.878.00 | 4213507571 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 461 | 80113.879.00 | 4213501858 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 462 | 80113.880.00 | 4213501864 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 467 | 80113.881.00 | 4213501863 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 468 | 80113.882.00 | 4213501865 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 529 | 80113.889.00 | 4213530001 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 530 | 80113.890.00 | 4213530053 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 531 | 80113.891.00 | 4213530054 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 535 | 80113.892.00 | 4213530146 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 536 | 80113.893.00 | 4213530372 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 537 | 80113.894.00 | 4213530373 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 538 | 80113.895.00 | 4213530380 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 539 | 80113.896.00 | 4213530433 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 548 | 80113.897.00 | 4213530432 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 549 | 80113.898.00 | 4213530383 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 55 | 80113.899.00 | 4213500100 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 550 | 80113.C01.00 | 4213530381 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 551 | 80113.C02.00 | 4213530431 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 552 | 80113.C03.00 | 4213530441 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 56 | 80113.C04.00 | 4213504243 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 560 | 80113.C05.00 | 4213530430 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 561 | 80113.C06.00 | 4213530382 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 562 | 80113.C07.00 | 4213530378 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 563 | 80113.C08.00 | 4213530379 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 57 | 80113.C09.00 | 4213501704 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 572 | 80113.C10.00 | 4213530429 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 573 | 80113.C11.00 | 4213530377 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 574 | 80113.C12.00 | 4213530375 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 575 | 80113.C13.00 | 4213530376 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 58 | 80113.C14.00 | 4213501705 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 585 | 80113.C15.00 | 4213530782 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 586 | 80113.C16.00 | 4213530783 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 587 | 80113.C17.00 | 4213530781 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 590 | 80113.C18.00 | 4213530793 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 591 | 80113.C19.00 | 4213530792 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W 592 | 80113.C20.00 | 4213530791 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W 595 | 80113.C21.00 | 4213530669 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 604 | 80113.C22.00 | 4213530839 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 605 | 80113.C23.00 | 4213530840 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 606 | 80113.C24.00 | 4213530828 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 607 | 80113.C25.00 | 4213530819 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 610 | 80113.C26.00 | 4213530829 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 618 | 80113.C27.00 | 4213530888 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 625 | 80113.C28.00 | 4213530886 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 626 | 80113.C29.00 | 4213530835 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 636 | 80113.C30.00 | 4213530808 | ECTOR | TX | 8.51833300% | 7.56677000% | 8.51833300% | 7.56677000% |
| NORTH COWDEN UNIT W 637 | 80113.C31.00 | 4213530826 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 640 | 80113.C32.00 | 4213530901 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 646 | 80113.C33.00 | 4213531094 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 72 | 80113.C34.00 | 4213501703 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 726 | 80113.C35.00 | 4213531077 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 727 | 80113.C36.00 | 4213531078 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 728 | 80113.C37.00 | 4213531076 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 729 | 80113.C38.00 | 4213531075 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 73 | 80113.C39.00 | 4213501702 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 730 | 80113.C40.00 | 4213531082 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 731 | 80113.C41.00 | 4213531081 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 74 | 80113.C42.00 | 4213501700 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 753 | 80113.C43.00 | 4213530953 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 785 | 80113.C44.00 | 4213531322 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 793 | 80113.C45.00 | 4213531171 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 797 | 80113.C46.00 | 4213531173 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 812 | 80113.C47.00 | 4213531243 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 822 | 80113.C48.00 | 4213531240 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 832 | 80113.C49.00 | 4213531229 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 834 | 80113.C50.00 | 4213531230 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 836 | 80113.C51.00 | 4213531264 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 889 | 80113.C52.00 | 4213531263 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 892 | 80113.C53.00 | 4213531262 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 894 | 80113.C54.00 | 4213531305 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 895 | 80113.C55.00 | 4213531308 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 896 | 80113.C56.00 | 4213531306 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 897 | 80113.C57.00 | 4213531307 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 898 | 80113.C58.00 | 4213531323 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W 93 | 80113.C59.00 | 4213501697 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 930 | 80113.C60.00 | 4213531406 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 94 | 80113.C61.00 | 4213501698 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W 95 | 80113.C62.00 | 4213501701 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1079 | 80113.C63.00 | 4213533265 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1091 | 80113.C64.00 | 4213533634 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1092 | 80113.C65.00 | 4213533652 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1093 | 80113.C66.00 | 4213533651 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1096 | 80113.C67.00 | 4213533653 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1108 | 80113.C68.00 | 4213533654 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1111 | 80113.C69.00 | 4213533679 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1114 | 80113.C70.00 | 4213533678 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1118 | 80113.C71.00 | 4213533657 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1121 | 80113.C72.00 | 4213534042 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1122 | 80113.C73.00 | 4213534041 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1123 | 80113.C74.00 | 4213533961 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1125 | 80113.C75.00 | 4213533962 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1134 | 80113.C76.00 | 4213534189 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1135 | 80113.C77.00 | 4213534168 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1140 | 80113.C78.00 | 4213534190 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1142 | 80113.C79.00 | 4213534237 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1144 | 80113.C80.00 | 4213534245 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1145 | 80113.C81.00 | 4213534235 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1148 | 80113.C82.00 | 4213534329 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1149 | 80113.C83.00 | 4213534328 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1150 | 80113.C84.00 | 4213534382 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1155 | 80113.C85.00 | 4213534776 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1156 | 80113.C86.00 | 4213534857 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1157 | 80113.C87.00 | 4213534855 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1158 | 80113.C88.00 | 4213534914 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1163 | 80113.C89.00 | 4213534850 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1164 | 80113.C90.00 | 4213534859 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1165 | 80113.C91.00 | 4213534858 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1170 | 80113.C92.00 | 4213534853 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1171 | 80113.C93.00 | 4213534852 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1172 | 80113.C94.00 | 4213534856 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1178 | 80113.C95.00 | 4213534851 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1179 | 80113.C96.00 | 4213534854 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W1180 | 80113.C97.00 | 4213534926 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1181 | 80113.C98.00 | 4213534925 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1185 | 80113.C99.00 | 4213534923 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1186 | 80113.D01.00 | 4213534930 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1189 | 80113.D02.00 | 4213534928 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1190 | 80113.D03.00 | 4213534929 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1191 | 80113.D04.00 | 4213535144 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1196 | 80113.D05.00 | 4213535149 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1206 | 80113.D06.00 | 4213535458 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1207 | 80113.D07.00 | 4213535462 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1210 | 80113.D08.00 | 4213535463 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1211 | 80113.D09.00 | 4213535464 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1215 | 80113.D10.00 | 4213535392 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1216 | 80113.D11.00 | 4213535465 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1220 | 80113.D12.00 | 4213535466 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1221 | 80113.D13.00 | 4213535467 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1225 | 80113.D14.00 | 4213535468 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1226 | 80113.D15.00 | 4213535469 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1233 | 80113.D16.00 | 4213535444 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1234 | 80113.D17.00 | 4213535441 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1241 | 80113.D18.00 | 4213535453 | ECTOR | TX | 8.51833000% | 7.56677000% | 8.51833000% | 7.56677000% |
| NORTH COWDEN UNIT W1242 | 80113.D19.00 | 4213535445 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1243 | 80113.D20.00 | 4213535424 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1249 | 80113.D21.00 | 4213535446 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1250 | 80113.D22.00 | 4213535454 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1251 | 80113.D23.00 | 4213535447 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1254 | 80113.D24.00 | 4213535425 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1255 | 80113.D25.00 | 4213535455 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1256 | 80113.D26.00 | 4213535423 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1264 | 80113.D27.00 | 4213535448 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1265 | 80113.D28.00 | 4213535439 | ECTOR | TX | 8.51833200% | 7.56677000% | 8.51833200% | 7.56677000% |
| NORTH COWDEN UNIT W1266 | 80113.D29.00 | 4213535456 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1267 | 80113.D30.00 | 4213535440 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1274 | 80113.D31.00 | 4213535415 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1275 | 80113.D32.00 | 4213535451 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1276 | 80113.D33.00 | 4213535414 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1277 | 80113.D34.00 | 4213535457 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1278 | 80113.D35.00 | 4213535411 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W1290 | 80113.D36.00 | 4213535549 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1292 | 80113.D37.00 | 4213535555 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1295 | 80113.D38.00 | 4213535570 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1297 | 80113.D39.00 | 4213535551 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1301 | 80113.D40.00 | 4213535554 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1302 | 80113.D41.00 | 4213535573 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1307 | 80113.D42.00 | 4213535557 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1309 | 80113.D43.00 | 4213535574 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1311 | 80113.D44.00 | 4213535546 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1312 | 80113.D45.00 | 4213535547 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1313 | 80113.D46.00 | 4213535558 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1317 | 80113.D47.00 | 4213535559 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1322 | 80113.D48.00 | 4213535812 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1323 | 80113.D49.00 | 4213535814 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1325 | 80113.D50.00 | 4213535816 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1331 | 80113.D51.00 | 4213535835 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1332 | 80113.D52.00 | 4213535776 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1333 | 80113.D53.00 | 4213535784 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1336 | 80113.D54.00 | 4213535729 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1353 | 80113.D55.00 | 4213535779 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1357 | 80113.D56.00 | 4213535778 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1359 | 80113.D57.00 | 4213535775 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1363 | 80113.D58.00 | 4213535731 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1365 | 80113.D59.00 | 4213535733 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1366 | 80113.D60.00 | 4213535734 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1368 | 80113.D61.00 | 4213535738 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1369 | 80113.D62.00 | 4213535744 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1370 | 80113.D63.00 | 4213535704 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1371 | 80113.D64.00 | 4213535743 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1372 | 80113.D65.00 | 4213535742 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1377 | 80113.D66.00 | 4213535736 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1380 | 80113.D67.00 | 4213535710 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1381 | 80113.D68.00 | 4213535741 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1382 | 80113.D69.00 | 4213535740 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1385 | 80113.D70.00 | 4213535713 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1386 | 80113.D71.00 | 4213535714 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1387 | 80113.D72.00 | 4213535769 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |
| NORTH COWDEN UNIT W1388 | 80113.D73.00 | 4213535824 | ECTOR | TX | 8.51832200% | 7.56677000% | 8.51832200% | 7.56677000% |

Exhibit A-1 - 72

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT W1389 | 80113.074.00 | 4213535782 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1390 | 80113.075.00 | 4213535781 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1391 | 80113.076.00 | 4213535788 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1393 | 80113.077.00 | 4213535786 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1442 | 80113.078.00 | 4213536806 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1487 | 80113.079.00 | 4213537151 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT W1489 | 80113.080.00 | 4213537158 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 184W | 80113.081.00 | 4213507993 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1595 | 80113.082.00 | 4213540940 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1596 | 80113.083.00 | 4213541238 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1597 | 80113.084.00 | 4213540941 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1598 | 80113.085.00 | 4213540942 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1599 | 80113.086.00 | 4213540943 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1600 | 80113.087.00 | 4213540944 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1601 H | 80113.088.00 | 4213542617 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1602 H | 80113.089.00 | 4213542612 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1603 | 80113.090.00 | 4213543355 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1606 | 80113.091.00 | 4213543433 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1607 | 80113.092.00 | 4213543434 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1608 | 80113.093.00 | 4213543435 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1609 | 80113.094.00 | 4213543436 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1610 | 80113.095.00 | 4213543437 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1614 | 80113.096.00 | 4213543441 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1612 | 80113.097.00 | 4213543439 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1604 | 80113.098.00 | 4213543446 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1605 | 80113.099.00 | 4213543447 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT 1101R | 80113.601.00 | 4213543530 | ECTOR | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% |
| NORTH COWDEN UNIT E02 | 80113.602.00 | 4213540449 | ECTOR | TX | 8.51833000% | 0.00000000% | 8.51833000% | 0.00000000% |
| NORTH COWDEN WATER SYS (INVESTMENT ONLY) | 80113.299.00 | FACILITY | ECTOR | TX | 8.51833000% | 0.00000000% | 8.51833000% | 0.00000000% |
| HOLT R COOP 34 OB (INV) | 80113.299.01 | FACILITY | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NCU TRIAD INJ COOP WELLS | 80113.299.02 | FACILITY | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| NCU COOP S 14 25 31 26 WELLS | 80113.299.03 | FACILITY | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NCU COOP 1 4, 32 34 | 80113.299.04 | FACILITY | ECTOR | TX | 6.38874000% | 0.00000000% | 6.38874000% | 0.00000000% |
| NCU COOP 1467 1470 &1438 | 80113.299.05 | FACILITY | ECTOR | TX | 4.25916000% | 0.00000000% | 4.25916000% | 0.00000000% |
| NCU C ST16 NC SW INJ TANK | 80113.299.06 | FACILITY | ECTOR | TX | 8.51832000% | 0.00000000% | 8.51832000% | 0.00000000% |
| RADAR B 2 ( CLEARFORK ) | 80116.002.01 | 4213538151 | ECTOR | TX | 14.10121000% | 10.92156000% | 14.10121000% | 10.92156000% |
| SOUTH FOSTER UNIT | 80117.000.00 | CORP | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 10 | 80117.001.00 | 4213504793 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SOUTH FOSTER UNIT 100 | 80117.002.00 | 4213507893 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 101W | 80117.003.00 | 4213506871 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 106W | 80117.004.00 | 4213507845 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 107W | 80117.005.00 | 4213507866 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 108W | 80117.006.00 | 4213507869 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 10WI | 80117.007.00 | 4213531973 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 110 | 80117.008.00 | 4213507846 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 111 | 80117.009.00 | 4213582629 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 113 | 80117.010.00 | 4213506875 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 114 | 80117.011.00 | 4213507868 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 115 | 80117.012.00 | 4213507867 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 116 | 80117.013.00 | 4213507848 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 117 | 80117.014.00 | 4213507856 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 118 | 80117.015.00 | 4213507855 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 11W | 80117.016.00 | 4213504794 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 11WI | 80117.017.00 | 4213531974 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 121 | 80117.018.00 | 4213582637 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 125W | 80117.019.00 | 4213530297 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 126 | 80117.020.00 | 4213530143 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 127W | 80117.021.00 | 4213530156 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 128W | 80117.022.00 | 4213530162 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 12W | 80117.023.00 | 4213504795 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 12WI | 80117.024.00 | 4213533058 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 130 | 80117.025.00 | 4213530217 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 131 | 80117.026.00 | 4213530215 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 132W | 80117.027.00 | 4213530214 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 133W | 80117.028.00 | 4213530640 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 136 | 80117.029.00 | 4213530723 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 137W | 80117.030.00 | 4213530726 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 138W | 80117.031.00 | 4213530731 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 139W | 80117.032.00 | 4213530637 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 140 | 80117.033.00 | 4213530725 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 141 | 80117.034.00 | 4213530645 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 142W | 80117.035.00 | 4213530658 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 143W | 80117.036.00 | 4213530656 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 144 | 80117.037.00 | 4213530646 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 145 | 80117.038.00 | 4213530730 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |
| SOUTH FOSTER UNIT 146 | 80117.039.00 | 4213530732 | ECTOR | TX | 12.65356600% | 11.07187700% | 12.65356600% | 11.07187700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SOUTH FOSTER UNIT 148 | 80117,040.00 | 4213530655 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 149W | 80117,041.00 | 4213530657 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 14W | 80117,042.00 | 4213504797 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 150W | 80117,043.00 | 4213530660 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 151W | 80117,044.00 | 4213530659 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 152 | 80117,045.00 | 4213530642 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 153 | 80117,046.00 | 4213530893 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 154 | 80117,047.00 | 4213530920 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 155W | 80117,048.00 | 4213530919 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 156W | 80117,049.00 | 4213530924 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 157W | 80117,050.00 | 4213530921 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 158W | 80117,051.00 | 4213531966 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 159W | 80117,052.00 | 4213531965 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 16 | 80117,053.00 | 4213504799 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 160 | 80117,054.00 | 4213531964 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 161 | 80117,055.00 | 4213531963 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 162 | 80117,056.00 | 4213531962 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 163 | 80117,057.00 | 4213531961 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 164 | 80117,058.00 | 4213531967 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 165 | 80117,059.00 | 4213531970 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 167W | 80117,060.00 | 4213532828 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 168 | 80117,061.00 | 4213532803 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 169 | 80117,062.00 | 4213532832 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 17 | 80117,063.00 | 4213504800 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 170 | 80117,064.00 | 4213532804 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 172 | 80117,065.00 | 4213532847 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 174 | 80117,066.00 | 4213532845 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 175 | 80117,067.00 | 4213532964 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 176W | 80117,068.00 | 4213532960 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 178 | 80117,069.00 | 4213534609 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 179 | 80117,070.00 | 4213535494 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 18 | 80117,071.00 | 4213504801 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 180 | 80117,072.00 | 4213535493 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 181W | 80117,073.00 | 4213535496 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 182W | 80117,074.00 | 4213535497 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 183 | 80117,075.00 | 4213535495 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 184 | 80117,076.00 | 4213535492 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 185 | 80117,077.00 | 4213535513 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SOUTH FOSTER UNIT 186 | 80117.078.00 | 4213535519 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 187 | 80117.079.00 | 4213535518 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 188 | 80117.080.00 | 4213535799 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 189 | 80117.081.00 | 4213535800 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 19 | 80117.082.00 | 4213582592 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 191 | 80117.083.00 | 4213535808 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 192 | 80117.084.00 | 4213535807 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 193 | 80117.085.00 | 4213535801 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 195 | 80117.086.00 | 4213535803 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 196W | 80117.087.00 | 4213535861 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 197 | 80117.088.00 | 4213536356 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 198W | 80117.089.00 | 4213536364 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 1W | 80117.090.00 | 4213510894 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 1W | 80117.091.00 | 4213504784 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 2 | 80117.092.00 | 4213504785 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 20 | 80117.093.00 | 4213504803 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 201 | 80117.094.00 | 4213538149 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 202 | 80117.095.00 | 4213538148 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 203 | 80117.096.00 | 4213538150 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 205W | 80117.097.00 | 4213538161 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 206W | 80117.098.00 | 4213538162 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 207W | 80117.099.00 | 4213538163 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOFO CTB WATER INJECTION SYSTE | 80117.9999.01 | | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 208W | 80117.A01.00 | 4213538164 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 209 | 80117.A02.00 | 4213538165 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 210 | 80117.A03.00 | 4213538223 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 211 | 80117.A04.00 | 4213538224 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 212 | 80117.A05.00 | 4213538225 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 213 | 80117.A06.00 | 4213538226 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 215 | 80117.A07.00 | 4213538242 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 21W | 80117.A08.00 | 4213506884 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 22W | 80117.A09.00 | 4213506882 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 23W | 80117.A10.00 | 4213506832 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 26W | 80117.A11.00 | 4213506829 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 28 | 80117.A12.00 | 4213506885 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 29 | 80117.A13.00 | 4213506883 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 2W 1 | 80117.A14.00 | 4213510895 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 30 | 80117.A15.00 | 4213506833 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SOUTH FOSTER UNIT 32W | 80117.A16.00 | 4213506839 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 33 | 80117.A17.00 | 4213506851 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 34 | 80117.A18.00 | 4213506834 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 36 | 80117.A19.00 | 4213506850 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 37W | 80117.A20.00 | 4213506853 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 38W | 80117.A21.00 | 4213506852 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 39W | 80117.A22.00 | 4213506835 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 3W | 80117.A23.00 | 4213510896 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 3W | 80117.A24.00 | 4213504786 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 4 | 80117.A25.00 | 4213504787 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 40W | 80117.A26.00 | 4213506836 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 42W | 80117.A27.00 | 4213506838 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 43W | 80117.A28.00 | 4213508148 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 45 | 80117.A29.00 | 4213508097 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 46 | 80117.A30.00 | 4213508540 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 47 | 80117.A31.00 | 4213506886 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 48 | 80117.A32.00 | 4213506864 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 49 | 80117.A33.00 | 4213506863 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 4W | 80117.A34.00 | 4213511058 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 50 | 80117.A35.00 | 4213506900 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 51 | 80117.A36.00 | 4213506925 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 53 | 80117.A37.00 | 4213508092 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 54W | 80117.A38.00 | 4213506888 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 55W | 80117.A39.00 | 4213506887 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 56W | 80117.A40.00 | 4213506868 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 57W | 80117.A41.00 | 4213506865 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 58W | 80117.A42.00 | 4213506907 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 59 | 80117.A43.00 | 4213506919 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 5WI | 80117.A44.00 | 4213511059 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 60 | 80117.A45.00 | 4213506843 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 61 | 80117.A46.00 | 4213506869 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 63 | 80117.A47.00 | 4213506908 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 64 | 80117.A48.00 | 4213506924 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 65W | 80117.A49.00 | 4213506914 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 66W | 80117.A50.00 | 4213508138 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 67W | 80117.A51.00 | 4213506845 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 68W | 80117.A52.00 | 4213506844 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |
| SOUTH FOSTER UNIT 69W | 80117.A53.00 | 4213506870 | ECTOR | TX | 12.6535600% | 11.0718700% | 12.6535600% | 11.0718700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SOUTH FOSTER UNIT 6WI | 80117.A54.00 | 4213530570 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 71W | 80117.A55.00 | 4213506912 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 72W | 80117.A56.00 | 4213506920 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 74 | 80117.A57.00 | 4213507835 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 75 | 80117.A58.00 | 4213507883 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 76 | 80117.A59.00 | 4213507884 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 78 | 80117.A60.00 | 4213507864 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 79 | 80117.A61.00 | 4213582621 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 7WI | 80117.A62.00 | 4213530308 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 8 | 80117.A63.00 | 4213504791 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 80 | 80117.A64.00 | 4213507836 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 82W | 80117.A65.00 | 4213507886 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 84 | 80117.A66.00 | 4213582623 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 85 | 80117.A67.00 | 4213507842 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 86 | 80117.A68.00 | 4213507890 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 88W | 80117.A69.00 | 4213507892 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 89W | 80117.A70.00 | 4213507887 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 8WI | 80117.A71.00 | 4213530336 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 9 | 80117.A72.00 | 4213504792 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 90W | 80117.A73.00 | 4213507888 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 91W | 80117.A74.00 | 4213507841 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 92W | 80117.A75.00 | 4213507840 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 95 | 80117.A76.00 | 4213507850 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 96 | 80117.A77.00 | 4213507847 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 97 | 80117.A78.00 | 4213507849 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 98 | 80117.A79.00 | 4213507843 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 9WI | 80117.A80.00 | 4213531976 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT S194 | 80117.A81.00 | 4213535802 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 216 | 80117.A82.00 | 4213540869 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 217 | 80117.A83.00 | 4213540870 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 218 | 80117.A84.00 | 4213541071 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 219 | 80117.A85.00 | 4213540871 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT220 | 80117.A86.00 | 4213541247 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 221 | 80117.A87.00 | 4213541460 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 224 | 80117.A88.00 | 4213542688 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 225 | 80117.A89.00 | 4213542689 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SOUTH FOSTER UNIT 226 | 80117.A90.00 | 4213530773 | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% |
| SCIMITAR WELLS | 80120.000.00 | CORP | ECTOR | TX | 0.00000000% | 0.00000000% | 0.00000000% | 0.00000000% |

Exhibit A-1 - 78

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SCIMITAR 1 | 80120.001.00 | 4213538451 | ECTOR | TX | 10.7552200% | 8.1659000% | 10.7552200% | 8.1659000% |
| SCIMITAR 2 | 80120.002.00 | 4213538461 | ECTOR | TX | 9.3774900% | 7.0331100% | 9.3774900% | 7.0331100% |
| SCIMITAR 3 | 80120.003.00 | 4213538597 | ECTOR | TX | 9.3775200% | 7.0331500% | 9.3775200% | 7.0331500% |
| SCIMITAR 4 | 80120.004.00 | 4213538544 | ECTOR | TX | 13.1630500% | 9.8811500% | 9.3774900% | 7.0331100% |
| SCIMITAR 5 | 80120.005.00 | 4213538813 | ECTOR | TX | 9.4130500% | 7.0686900% | 9.3775200% | 7.0331400% |
| SCIMITAR 6 | 80120.006.00 | 4213538812 | ECTOR | TX | 9.3774900% | 7.0331100% | 9.3774900% | 7.0331100% |
| SHASHKA 1 | 80121.001.00 | 4213538847 | ECTOR | TX | 10.9237000% | 9.1030800% | 10.9237000% | 9.1030800% |
| TRAPPER JOHN A 1 | 80124.001.00 | 4213537865 | ECTOR | TX | 15.0000000% | 11.4418800% | 15.0000000% | 11.4418800% |
| WILLIAMSON EST 28 1 | 80129.001.00 | 4213535214 | ECTOR | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| RED DOG 1 | 80132.001.00 | 4213539155 | ECTOR | TX | 15.0000000% | 23.7500000% | 15.0000000% | 23.7500000% |
| KLINGER 8 WELLS | 80133.000.00 | CORP | ECTOR | TX | 15.0000000% | 12.4475900% | 15.0000000% | 12.4475900% |
| KLINGER 8 1 | 80133.001.00 | 4213537855 | ECTOR | TX | 15.0000000% | 12.4475900% | 15.0000000% | 12.4475900% |
| KLINGER 8 2 | 80133.002.00 | 4213538205 | ECTOR | TX | 15.0000000% | 12.4475900% | 15.0000000% | 12.4475900% |
| COLONEL POTTER B1 | 80134.001.00 | 4213538208 | ECTOR | TX | 15.0000000% | 11.5382700% | 15.0000000% | 11.5382700% |
| OREILLY WA 2H | 80142.003.00 | 4213541341 | ECTOR | TX | 0.0000000% | 0.0000000% | 14.1012300% | 10.9215600% |
| WITCHER JE WELLS | 84098.000.00 | CORP | ECTOR | TX | 6.3267800% | 5.3359400% | 6.3267800% | 5.3359400% |
| WITCHER JE 94 | 84098.001.00 | 4213536677 | ECTOR | TX | 6.3267800% | 5.3359400% | 6.3267800% | 5.3359400% |
| WITCHER JE 87 | 84099.001.00 | 4213535614 | ECTOR | TX | 6.3267800% | 5.3359400% | 6.3267800% | 5.3359400% |
| ARCO FEDERAL 1 | 84002.001.00 | 3001529012 | EDDY | NM | 1.6167500% | 1.3340000% | 1.6167500% | 1.3340000% |
| CYPHER 36 STATE COM 1 WOLFCAMP | 84007.001.00 | 3001537508 | EDDY | NM | 0.0000000% | 1.7875000% | 0.0000000% | 1.7875000% |
| CYPHER STATE 36 STATE COM 1 CISCO UPPER PENN | 84007.001.01 | 3001537508 | EDDY | NM | 0.0000000% | 1.7875000% | 0.0000000% | 1.7875000% |
| SAND TANK 18 FED COM 2H | 84012.001.00 | 3001536578 | EDDY | NM | 0.0762800% | 0.0591400% | 0.0762800% | 0.0591400% |
| DENALI 33 FED 2 | 84013.001.00 | 3001532164 | EDDY | NM | 37.5000000% | 28.1250000% | 37.5000000% | 28.1250000% |
| HENSHAW FEDERAL 1 | 84021.001.00 | 3001525743 | EDDY | NM | 25.0000000% | 19.2880000% | 25.0000000% | 19.2880000% |
| SHUGART STATE COM 2 2 | 84022.001.00 | 3001532438 | EDDY | NM | 28.9062500% | 22.5590000% | 28.9062500% | 22.5590000% |
| JUMPING SPRING 16 STATE COM 1 | 84023.001.00 | 3001537496 | EDDY | NM | 2.6666700% | 0.0000000% | 2.6666700% | 2.6666700% |
| SAND TANK 18 FED COM 3H | 84024.001.00 | 3001536579 | EDDY | NM | 0.0787400% | 0.0670000% | 0.0787400% | 0.0670000% |
| SAND TANK 18 FED COM 4H | 84024.002.00 | 3001536617 | EDDY | NM | 0.0787400% | 0.0689000% | 0.0787400% | 0.0689000% |
| SAND TANK 18 FED COM 5H | 84024.003.00 | 3001538959 | EDDY | NM | 0.0787400% | 0.0689000% | 0.0787400% | 0.0689000% |
| ROGERS 1 | 84030.001.00 | 3001529444 | EDDY | NM | 0.0000000% | 0.0000000% | 2.8684000% | 2.5098500% |
| ROGERS 2 | 84031.001.00 | 3001529445 | EDDY | NM | 0.0000000% | 0.0000000% | 2.5098500% | 2.1961200% |
| DOW B 33 FEDERAL 2 | 84036.001.00 | 3001527675 | EDDY | NM | 0.0000000% | 0.0000000% | 37.5000000% | 28.1250000% |
| OXY RIBEYE FEDERAL 1 | 84039.001.00 | 3001530173 | EDDY | NM | 2.0588400% | 1.6980000% | 2.0588400% | 1.6980000% |
| ACME 10 FED COM 1 | 84044.001.00 | 3001535063 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 16.5000000% |
| INDIAN FEDERAL WELLS | 84058.000.00 | CORP | EDDY | NM | 12.0262300% | 10.1472600% | 12.0262300% | 10.1472600% |
| INDIAN FEDERAL 1 | 84058.001.00 | 3001510355 | EDDY | NM | 12.0262300% | 10.1472600% | 12.0262300% | 10.1472600% |
| INDIAN FEDERAL 2 | 84058.002.00 | 3001510871 | EDDY | NM | 12.0262300% | 10.1472600% | 12.0262300% | 10.1472600% |
| LAGUNA GRANDE FEDERAL 4 | 84060.001.00 | 3001533219 | EDDY | NM | 8.4690200% | 6.8284000% | 4.1885000% | 3.3362000% |

Exhibit A-I - 79

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| LD 4 FED COM 1 | 84061.001.00 | 3001529865 | EDDY | NM | 14.50000000% | 12.97500000% | 14.50000000% | 12.97500000% |
| LOST TANK 3 FED WELLS | 84064.000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 1 | 84064.001.00 | 3001529638 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 10 | 84064.002.00 | 3001532345 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 11 | 84064.003.00 | 3001532725 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 12 | 84064.004.00 | 3001532726 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 2 | 84064.005.00 | 3001529682 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 3 | 84064.006.00 | 3001529859 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 4 | 84064.007.00 | 3001530418 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 5 | 84064.008.00 | 3001530586 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 6 | 84064.009.00 | 3001531887 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 7 | 84064.010.00 | 3001532167 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 8 | 84064.011.00 | 3001532168 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED 9 | 84064.012.00 | 3001532169 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FED DEEP 23 | 84064.013.00 | 3001535354 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 13 | 84064.014.00 | 3001537950 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 15 | 84064.015.00 | 3001537951 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 16 | 84064.016.00 | 3001537907 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 20 | 84064.017.00 | 3001537919 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 21 | 84064.018.00 | 3001537920 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 24 | 84064.019.00 | 3001537922 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 25 SWD | 84064.020.00 | 3001538254 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 14 | 84064.021.00 | 3001537918 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 22 | 84064.022.00 | 3001537921 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 18 | 84064.023.00 | 3001537908 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 19 | 84064.024.00 | 3001537952 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 27 | 84064.025.00 | 3001540770 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 26 | 84064.026.00 | 3001540769 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 3 FEDERAL 26Y | 84064.027.00 | 3001540769 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED WELLS | 84065.000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 10 | 84065.001.00 | 3001529744 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 11 | 84065.002.00 | 3001529677 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 12 | 84065.003.00 | 3001529678 | EDDY | NM | 0.00000000% | 0.00000000% | 0.00000000% | 0.00000000% |
| LOST TANK 33 FED 15 | 84065.004.00 | 3001529681 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 2 | 84065.005.00 | 3001529330 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 4 | 84065.006.00 | 3001529338 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 5 | 84065.007.00 | 3001530167 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 6 | 84065.008.00 | 3001529467 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |

Exhibit A-I - 80

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| LOST TANK 33 FED 7 | 84065,009.00 | 3001529468 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 8 | 84065,010.00 | 3001529381 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 43.75000000% |
| LOST TANK 33 FED 9 | 84065,011.00 | 3001529382 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 35 STATE WELLS | 84066,000.00 | CORP | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 ST 2, 6, 13, 14 | 84066,000.01 | CORP | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 1 | 84066,001.00 | 3001531361 | EDDY | NM | 0.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 10 | 84066,002.00 | 3001532512 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 11 | 84066,003.00 | 3001532240 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 12 | 84066,004.00 | 3001531851 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 13 Q | 84066,005.00 | 3001533445 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 14 | 84066,006.00 | 3001533434 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 15 | 84066,007.00 | 3001533446 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 16 | 84066,008.00 | 3001531926 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 2 | 84066,009.00 | 3001532354 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 3 | 84066,010.00 | 3001531608 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 4 | 84066,011.00 | 3001531275 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 6 | 84066,012.00 | 3001532352 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 7 | 84066,013.00 | 3001531640 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 8 | 84066,014.00 | 3001531641 | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% |
| LOST TANK 35 STATE 9 | 84066,015.00 | 3001532511 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% |
| LOST TANK 4 FED WELLS | 84067,000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 1 | 84067,001.00 | 3001528727 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 2 | 84067,002.00 | 3001529611 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 20 | 84067,003.00 | 3001534918 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 3 | 84067,004.00 | 3001529617 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 5 | 84067,005.00 | 3001529732 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 6 | 84067,006.00 | 3001529733 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 7 | 84067,007.00 | 3001530414 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FED 8 | 84067,008.00 | 3001537923 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 9 | 84067,009.00 | 3001537953 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 11 | 84067,010.00 | 3001537954 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 12 | 84067,011.00 | 3001537955 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 13 | 84067,012.00 | 3001537956 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 15 | 84067,013.00 | 3001537894 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 16 | 84067,014.00 | 3001537957 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 14 | 84067,015.00 | 3001537893 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 17 | 84067,016.00 | 3001537958 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LOST TANK 4 FEDERAL 18 | 84067,017.00 | 3001537895 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 43.75000000% |

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| LOST TANK 4 FEDERAL 19 | 84067.018.00 | 3001537896 | EDDY | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| LOST TANK 4 FEDERAL 22 | 84067.019.00 | 3001540774 | EDDY | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| LOST TANK 4 FEDERAL 23 | 84067.020.00 | 3001540775 | EDDY | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| PRINCIPLE FED 4 | 84075.001.00 | 3001532894 | EDDY | NM | 0.0000000% | 0.0000000% | 41.2500000% | 41.2500000% |
| STILETTO 16 STATE WELLS | 84083.000.00 | CORP | EDDY | NM | 25.0000000% | 21.8750000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 1 | 84083.001.00 | 3001533671 | EDDY | NM | 25.0000000% | 21.8750000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 2 | 84083.002.00 | 3001534150 | EDDY | NM | 25.0000000% | 21.8750000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 4 | 84083.003.00 | 3001534812 | EDDY | NM | 25.0000000% | 21.8750000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 5H | 84083.004.00 | 3001537716 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 6H | 84083.005.00 | 3001538956 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 7H | 84083.006.00 | 3001540194 | EDDY | NM | 25.0000000% | 21.8750000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 8H | 84083.007.00 | 3001542661 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 21.8750000% |
| STILETTO 16 STATE 9H | 84083.008.00 | 3001542807 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 21.8750000% |
| SAND TANK 17 FEDERAL COM 3H | 84094.001.00 | 3001539168 | EDDY | NM | 0.1083100% | 0.0934100% | 0.1048400% | 0.0904200% |
| SAND TANK 17 FEDERAL COM 4H | 84094.002.00 | 3001539169 | EDDY | NM | 0.1047500% | 0.0916600% | 0.1047500% | 0.0894700% |
| SAND TANK 17 FEDERAL COM 5H | 84094.003.00 | 3001539671 | EDDY | NM | 0.1047500% | 0.0916600% | 0.1047500% | 0.0894700% |
| ROGERS 4 | 84100.001.00 | 3001540858 | EDDY | NM | 2.7923000% | 2.4432600% | 2.7923000% | 2.4432600% |
| ROGERS 5 | 84100.002.00 | 3001540859 | EDDY | NM | 2.7923000% | 2.4432600% | 2.7923000% | 2.4432600% |
| ROGERS 3 | 84100.003.00 | 3001539849 | EDDY | NM | 2.9392600% | 2.5489000% | 2.7923000% | 2.4214600% |
| ROGERS 6 | 84100.004.00 | 3001539850 | EDDY | NM | 0.0000000% | 0.0000000% | 2.7923000% | 2.4432600% |
| HADAR 10 FED COM 3H | 84102.001.00 | 3001542357 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 16.5000000% |
| HADAR 10 FED COM 4H | 84102.002.00 | 3001542572 | EDDY | NM | 0.0000000% | 0.0000000% | 25.0000000% | 16.5000000% |
| HOMANN SAN ANDRES UNIT | 80023.000.00 | CORP | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 1 | 80023.001.00 | 4216531481 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 10W | 80023.002.00 | 4216535631 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 11W | 80023.003.00 | 4216535630 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 12W | 80023.004.00 | 4216535629 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 13 | 80023.005.00 | 4216501158 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 14 | 80023.006.00 | 4216531205 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 15 | 80023.007.00 | 4216531268 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 16 | 80023.008.00 | 4216531404 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 17W | 80023.009.00 | 4216535628 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 18W | 80023.010.00 | 4216535639 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 19W | 80023.011.00 | 4216535637 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 1WS | 80023.012.00 | 4216535618 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 2 | 80023.013.00 | 4216531701 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 20 | 80023.014.00 | 4216530587 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 21 | 80023.015.00 | 4216530649 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| HOMANN SAN ANDRES UNIT 22 | 80023.016.00 | 4216531152 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 23 | 80023.017.00 | 4216531153 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 24W | 80023.018.00 | 4216535636 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 25W | 80023.019.00 | 4216535635 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 26 | 80023.020.00 | 4216530117 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 27 | 80023.021.00 | 4216531203 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 29W | 80023.022.00 | 4216530652 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 2WS | 80023.023.00 | 4216535619 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 30W | 80023.024.00 | 4216530689 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 31W | 80023.025.00 | 4216535634 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 32 | 80023.026.00 | 4216530682 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 33 | 80023.027.00 | 4216531204 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 34W | 80023.028.00 | 4216535638 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 35 | 80023.029.00 | 4216533436 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 37 | 80023.030.00 | 4216531582 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 3W | 80023.031.00 | 4216535633 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 3WS | 80023.032.00 | 4216535656 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 4W | 80023.033.00 | 4216535632 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 4WS | 80023.034.00 | 4216535677 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 5 | 80023.035.00 | 4216531349 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 6 | 80023.036.00 | 4216531763 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 7 | 80023.037.00 | 4216531847 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 8 | 80023.038.00 | 4216531406 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| HOMANN SAN ANDRES UNIT 9 | 80023.039.00 | 4216531648 | GAINES | TX | 5.2467900% | 4.4948500% | 5.2467900% | 4.4948500% |
| DINES 1C | 80102.001.00 | 4216537033 | GAINES | TX | 0.0000000% | 3.1250000% | 12.5000000% | 12.5000000% |
| TURMAN 1 | 80126.001.00 | 4216536835 | GAINES | TX | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| HILGER KOLB UNIT | 80022.000.00 | CORP | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| HILGER KOLB UNIT 1 (HILGER 12 1) | 80022.001.00 | 4217332572 | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| HILGER KOLB UNIT 1W | 80022.002.00 | 4217333060 | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| HILGER SWD 1 | 80022.002.01 | 4217333060 | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| KOLB 12 1 (HILGER-KOLB UT 2) | 80022.003.00 | 4217332665 | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| HILGER KOLB UNIT 3 | 80022.004.00 | 4217333108 | GLASSCOCK | TX | 14.5000000% | 10.9475000% | 14.5000000% | 10.9475000% |
| HILGER WSW | 80022.005.00 | 4217333082 | GLASSCOCK | TX | 14.5000000% | 0.0000000% | 14.5000000% | 0.0000000% |
| HUTCHISON WA 18 1 | 80024.001.00 | 4217331079 | GLASSCOCK | TX | 15.0275000% | 12.1378200% | 15.0275000% | 12.1378200% |
| SPRABERRY DRIVER UNIT | 80074.000.00 | CORP | GLASSCOCK | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 101A | 80074.010.00 | 4217332754 | GLASSCOCK | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 102A | 80074.017.00 | 4217332755 | GLASSCOCK | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1073A | 80074.023.00 | 4217332610 | GLASSCOCK | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1076A | 80074.026.00 | 4217332852 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1081A | 80074.029.00 | 4217332492 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1082A | 80074.030.00 | 4217332491 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1083A | 80074.031.00 | 4217332596 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1084A | 80074.032.00 | 4217332770 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1086A | 80074.034.00 | 4217332927 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1087A | 80074.035.00 | 4217333084 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1088A | 80074.036.00 | 4217333085 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1092A | 80074.038.00 | 4217332928 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1101A | 80074.039.00 | 4217332835 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1102A | 80074.040.00 | 4217332834 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1103A | 80074.041.00 | 4217332833 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1104A | 80074.042.00 | 4217332832 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1105A | 80074.043.00 | 4217332818 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1106A | 80074.044.00 | 4217332820 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1107A | 80074.045.00 | 4217332801 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1108A | 80074.046.00 | 4217332802 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1109A | 80074.047.00 | 4217333132 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1111A | 80074.048.00 | 4217332575 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1112A | 80074.049.00 | 4217332612 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1113A | 80074.050.00 | 4217332636 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1114A | 80074.051.00 | 4217332640 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1115A | 80074.052.00 | 4217332815 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1116A | 80074.053.00 | 4217332814 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1117A | 80074.054.00 | 4217332868 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1118A | 80074.055.00 | 4217332943 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1119A | 80074.056.00 | 4217332985 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 111A | 80074.057.00 | 4217332822 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1121A | 80074.058.00 | 4217332501 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1122A | 80074.059.00 | 4217332500 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1123A | 80074.060.00 | 4217332566 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1124A | 80074.061.00 | 4217332580 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1125A | 80074.062.00 | 4217332583 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1126A | 80074.063.00 | 4217332635 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1127A | 80074.064.00 | 4217332869 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1128A | 80074.065.00 | 4217332938 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1129A | 80074.066.00 | 4217332991 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 112A | 80074.067.00 | 4217332817 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 113A | 80074.068.00 | 4217332953 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1141A | 80074.069.00 | 4217332646 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1142A | 80074.070.00 | 4217332644 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1143A | 80074.071.00 | 4217332870 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1144A | 80074.072.00 | 4217332918 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1181A | 80074.073.00 | 4217332708 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1182A | 80074.074.00 | 4217332705 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1183A | 80074.075.00 | 4217332719 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1184A | 80074.076.00 | 4217332720 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1185A | 80074.077.00 | 4217332793 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1186A | 80074.078.00 | 4217300593 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1187A | 80074.079.00 | 4217332959 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1191A | 80074.080.00 | 4217332795 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1192A | 80074.081.00 | 4217332796 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 121A | 80074.083.00 | 4217332539 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 122A | 80074.084.00 | 4217332529 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 123A | 80074.085.00 | 4217332617 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 124A | 80074.086.00 | 4217332630 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 125A | 80074.087.00 | 4217332783 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 126A | 80074.089.00 | 4217332789 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 131A | 80074.101.00 | 4217332809 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 132A | 80074.107.00 | 4217332808 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 133A | 80074.111.00 | 4217332908 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 134A | 80074.116.00 | 4217332906 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 135A | 80074.119.00 | 4217333087 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 136A | 80074.122.00 | 4217333106 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1404B | 80074.135.00 | 4217331239 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1407A | 80074.138.00 | 4217332936 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1413A | 80074.141.00 | 4217332554 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1414A | 80074.142.00 | 4217332823 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1416A | 80074.144.00 | 4217332939 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1417A | 80074.145.00 | 4217332915 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1418A | 80074.146.00 | 4217332917 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1419A | 80074.147.00 | 4217333103 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 141A | 80074.148.00 | 4217333113 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1421A | 80074.149.00 | 4217332534 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1422A | 80074.150.00 | 4217332594 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1423A | 80074.151.00 | 4217332718 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1424B | 80074.152.00 | 4217331089 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1425B | 80074.153.00 | 4217331137 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1427B | 80074.154.00 | 4217331205 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1428A | 80074.155.00 | 4217332912 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1429A | 80074.156.00 | 4217332907 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 142A | 80074.157.00 | 4217333114 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 143A | 80074.158.00 | 4217333115 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1441A | 80074.159.00 | 4217332533 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1442A | 80074.160.00 | 4217332603 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1443A | 80074.161.00 | 4217332855 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1444A | 80074.162.00 | 4217332854 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1445A | 80074.163.00 | 4217333107 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1446A | 80074.164.00 | 4217333131 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 145A | 80074.165.00 | 4217333116 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1461A | 80074.166.00 | 4217332661 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1462A | 80074.167.00 | 4217332660 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1463A | 80074.168.00 | 4217332681 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1464A | 80074.169.00 | 4217332687 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1471A | 80074.170.00 | 4217332582 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1472A | 80074.171.00 | 4217332586 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1473A | 80074.172.00 | 4217332587 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1474A | 80074.173.00 | 4217332657 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1475A | 80074.174.00 | 4217332860 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1476A | 80074.175.00 | 4217332863 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1481A | 80074.176.00 | 4217332958 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1482A | 80074.177.00 | 4217332946 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1491A | 80074.178.00 | 4217332694 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1492A | 80074.179.00 | 4217332695 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1493A | 80074.180.00 | 4217333133 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1494A | 80074.181.00 | 4217333143 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1708A | 80074.263.00 | 4217332581 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 171A | 80074.265.00 | 4217332678 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 181A | 80074.272.00 | 4217332766 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 182A | 80074.273.00 | 4217332765 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 191A | 80074.300.00 | 4217332523 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 192A | 80074.303.00 | 4217332525 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 193A | 80074.308.00 | 4217332524 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 194A | 80074.312.00 | 4217332547 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 195A | 80074-322.00 | 4217332618 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 196A | 80074-323.00 | 4217332702 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 198A | 80074-332.00 | 4217332913 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 199A | 80074-339.00 | 4217332952 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 231A | 80074-416.00 | 4217332520 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 232A | 80074-423.00 | 4217332515 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2331A | 80074-424.00 | 4217332564 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2332A | 80074-425.00 | 4217332565 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2333B | 80074-426.00 | 4217330894 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2334B | 80074-427.00 | 4217330895 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 233A | 80074-428.00 | 4217332632 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 234A | 80074-429.00 | 4217332626 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 235A | 80074-430.00 | 4217333842 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 236A | 80074-431.00 | 4217332841 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 241A | 80074-432.00 | 4217332627 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 242B | 80074-433.00 | 4217330988 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 243A | 80074-434.00 | 4217332916 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 251A | 80074-435.00 | 4217332545 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 252A | 80074-436.00 | 4217332690 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 261A | 80074-437.00 | 4217332739 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 262A | 80074-438.00 | 4217332740 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 322 | 80074-445.00 | 4217300318 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 331A | 80074-446.00 | 4217300079 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 332A | 80074-447.00 | 4217333858 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 343 | 80074-448.00 | 4217300125 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 345 | 80074-449.00 | 4217300407 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 347 | 80074-450.00 | 4217300126 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 349 | 80074-451.00 | 4217300634 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 359 | 80074-452.00 | 4217300459 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 370 | 80074-453.00 | 4217300310 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 377 | 80074-454.00 | 4217300870 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 386 | 80074-455.00 | 4217300884 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 391A | 80074-456.00 | 4217332507 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 392A | 80074-457.00 | 4217332569 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 393A | 80074-458.00 | 4217332628 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 394A | 80074-459.00 | 4217332675 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 395A | 80074-460.00 | 4217332813 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 397 | 80074-461.00 | 4217300865 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 397A | 80074.462.00 | 4217332819 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 398A | 80074.463.00 | 4217332942 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 399B | 80074.464.00 | 4217331333 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 401A | 80074.465.00 | 4217332674 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 402B | 80074.466.00 | 4217331270 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 404 | 80074.467.00 | 4217300829 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 404B | 80074.468.00 | 4217331438 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 405B | 80074.469.00 | 4217331764 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 406B | 80074.470.00 | 4217331932 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 407 | 80074.471.00 | 4217300831 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 407A | 80074.472.00 | 4217332861 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 408A | 80074.473.00 | 4217332859 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 409A | 80074.474.00 | 4217332955 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 4203D | 80074.476.00 | 4217332480 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 433A | 80074.478.00 | 4217332639 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 441A | 80074.480.00 | 4217332504 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 442A | 80074.481.00 | 4217332552 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 444A | 80074.482.00 | 4217332633 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 446A | 80074.483.00 | 4217332794 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 447A | 80074.484.00 | 4217332960 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 449A | 80074.485.00 | 4217300903 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 451A | 80074.486.00 | 4217332514 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 452A | 80074.487.00 | 4217332544 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 453A | 80074.488.00 | 4217332548 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 454A | 80074.489.00 | 4217332962 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 456 | 80074.490.00 | 4217300876 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 464 | 80074.491.00 | 4217300855 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 477 | 80074.494.00 | 4217300765 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 513 | 80074.502.00 | 4217300685 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 535 | 80074.506.00 | 4217300063 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 554 | 80074.510.00 | 4217300813 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 557 | 80074.511.00 | 4217300483 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 562A | 80074.513.00 | 4217332830 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 563A | 80074.514.00 | 4217332825 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 564A | 80074.515.00 | 4217332831 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 566A | 80074.517.00 | 4217332945 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 571A | 80074.518.00 | 4217332921 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 581A | 80074.522.00 | 4217332772 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 582A | 80074.523.00 | 4217332905 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 583A | 80074.524.00 | 4217332941 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 591A | 80074.526.00 | 4217332522 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 592A | 80074.527.00 | 4217332672 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 593A | 80074.528.00 | 4217332711 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 594A | 80074.529.00 | 4217332713 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 595A | 80074.530.00 | 4217332756 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 596A | 80074.531.00 | 4217332757 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 597A | 80074.533.00 | 4217332792 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 598B | 80074.534.00 | 4217330951 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 599B | 80074.535.00 | 4217331195 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 6007D | 80074.536.00 | 4217332479 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 601A | 80074.537.00 | 4217332495 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 602 | 80074.538.00 | 4217300377 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 602A | 80074.539.00 | 4217332546 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 603 | 80074.540.00 | 4217300376 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 603A | 80074.541.00 | 4217332638 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 604A | 80074.542.00 | 4217332679 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 606A | 80074.543.00 | 4217332710 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 607A | 80074.544.00 | 4217332773 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 608 | 80074.546.00 | 4217301030 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 608A | 80074.547.00 | 4217332956 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 611A | 80074.548.00 | 4217332499 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 612A | 80074.550.00 | 4217332503 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 613A | 80074.551.00 | 4217332568 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 614A | 80074.552.00 | 4217332753 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 615A | 80074.553.00 | 4217332749 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 617A | 80074.554.00 | 4217332837 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 618A | 80074.555.00 | 4217332849 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 619A | 80074.556.00 | 4217332911 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 621A | 80074.557.00 | 4217332631 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 622A | 80074.558.00 | 4217332686 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 623A | 80074.559.00 | 4217332691 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 632 | 80074.560.00 | 4217300029 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 641A | 80074.562.00 | 4217332613 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 642A | 80074.563.00 | 4217332701 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 693 | 80074.569.00 | 4217300659 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 736A | 80074.581.00 | 4217332652 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 741B | 80074-585.00 | 4217331429 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 751A | 80074-588.00 | 4217332785 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 752A | 80074-589.00 | 4217332925 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 753A | 80074-590.00 | 4217332932 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 754A | 80074-591.00 | 4217332933 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 761A | 80074-592.00 | 4217332777 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 762A | 80074-593.00 | 4217300883 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 771A | 80074-594.00 | 4217332689 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 772A | 80074-596.00 | 4217332714 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 781A | 80074-599.00 | 4217332540 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 782A | 80074-601.00 | 4217332697 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 802A | 80074-602.00 | 4217332651 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 811A | 80074-607.00 | 4217332512 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 812A | 80074-608.00 | 4217332510 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 813A | 80074-609.00 | 4217332513 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 814A | 80074-611.00 | 4217332637 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 815A | 80074-612.00 | 4217332645 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 816A | 80074-613.00 | 4217332643 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 817A | 80074-614.00 | 4217332659 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 818A | 80074-615.00 | 4217332845 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 819A | 80074-616.00 | 4217332844 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 821A | 80074-617.00 | 4217332489 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 822A | 80074-618.00 | 4217332502 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 823A | 80074-619.00 | 4217332629 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 824A | 80074-620.00 | 4217332650 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 824D | 80074-621.00 | 4217332538 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 825A | 80074-622.00 | 4217332668 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 826A | 80074-623.00 | 4217332669 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 827A | 80074-624.00 | 4217332781 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 828A | 80074-625.00 | 4217332940 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 829A | 80074-626.00 | 4217332780 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 831A | 80074-627.00 | 4217332505 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 832A | 80074-628.00 | 4217332692 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 834A | 80074-629.00 | 4217332949 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 835A | 80074-630.00 | 4217332954 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 842A | 80074-633.00 | 4217332748 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 843A | 80074-634.00 | 4217332750 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 844A | 80074-635.00 | 4217332751 | GLASSCOCK | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 845A | 80074-636.00 | 4217333105 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 846A | 80074-637.00 | 4217333104 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 851A | 80074-638.00 | 4217332490 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 852A | 80074-639.00 | 4217332685 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 853A | 80074-640.00 | 4217332782 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 861A | 80074-643.00 | 4217332562 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 862A | 80074-645.00 | 4217332588 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 881A | 80074-647.00 | 4217332526 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 882 | 80074-648.00 | 4217331394 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 882A | 80074-649.00 | 4217332553 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 883 | 80074-650.00 | 4217331433 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 883A | 80074-651.00 | 4217332706 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 884 | 80074-652.00 | 4217332126 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 884A | 80074-653.00 | 4217332910 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 888 | 80074-654.00 | 4217332128 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 895 | 80074-659.00 | 4217331603 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 901A | 80074-660.00 | 4217332851 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 902A | 80074-661.00 | 4217332846 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 905A | 80074-662.00 | 4217333090 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 911A | 80074-663.00 | 4217332867 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 912A | 80074-664.00 | 4217332903 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 913A | 80074-665.00 | 4217333362 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 921A | 80074-666.00 | 4217332555 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 922A | 80074-667.00 | 4217332561 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 923A | 80074-668.00 | 4217332800 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 924A | 80074-669.00 | 4217333363 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 931A | 80074-670.00 | 4217332567 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 932A | 80074-671.00 | 4217332716 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 933A | 80074-672.00 | 4217333364 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A110B | 80074-675.00 | 4217332143 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A111A | 80074-676.00 | 4217332993 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A112A | 80074-677.00 | 4217332992 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A142A | 80074-679.00 | 4217332922 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A39A | 80074-683.00 | 4217333099 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A40A | 80074-684.00 | 4217332950 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A60A | 80074-685.00 | 4217332986 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A61A | 80074-686.00 | 4217333101 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B111A | 80074-689.00 | 4217332999 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

**EXHIBIT A-I**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT B112A | 80074.690.00 | 4217332987 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B142A | 80074.692.00 | 4217332923 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B40A | 80074.696.00 | 4217332951 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B81A | 80074.697.00 | 4217332948 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT C112A | 80074.698.00 | 4217333125 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT C142A | 80074.699.00 | 4217332990 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT C81A | 80074.702.00 | 4217333100 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 466 | 80074.705.00 | 4217300854 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 339 | 80074.706.00 | 4217300406 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 342 | 80074.707.00 | 4217300128 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 517W | 80074.708.00 | 4217300687 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 841A | 80074.709.00 | 4217332741 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 530 | 80074.710.00 | 4217300895 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 445A | 80074.711.00 | 4217332673 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 742A | 80074.712.00 | 4217332771 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 198B | 80074.714.00 | 4217300251 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 864 | 80074.715.00 | 4217380438 | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SDU 137A TANK BATTERY | 80074.999.00 | BATTERY | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SDU 90A-93A, 119 TANK BATTERY | 80074.999.01 | BATTERY | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SDU 107A, 134A-136A TANK BATTE | 80074.999.02 | BATTERY | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SDU 48A 50A 55A TANK BATTERY | 80074.999.03 | BATTERY | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| HENDRICKSON A WELLS | 80108.000.00 | CORP | GLASSCOCK | TX | 1.61483000% | 1.31205000% | 1.61483000% | 1.31205000% |
| HENDRICKSON A 1 | 80108.001.00 | 4217331555 | GLASSCOCK | TX | 1.61483000% | 1.31205000% | 1.61483000% | 1.31205000% |
| HENDRICKSON A 2 | 80108.002.00 | 4217331723 | GLASSCOCK | TX | 1.61483000% | 1.31205000% | 1.61483000% | 1.31205000% |
| N CENTRAL LEVELLAND UNIT | 80112.000.00 | CORP | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 106W | 80112.003.00 | 4221901294 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 107 | 80112.004.00 | 4221901302 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 108W | 80112.006.00 | 4221901312 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 109A | 80112.007.00 | 4221935470 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 110 | 80112.009.00 | 4221902588 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 112W | 80112.010.00 | 4221901098 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 113 | 80112.011.00 | 4221901099 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 114W | 80112.012.00 | 4221900992 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 115 | 80112.013.00 | 4221900993 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 116W | 80112.014.00 | 4221901086 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 117 | 80112.015.00 | 4221901081 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 118A | 80112.016.00 | 4221935471 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 121W | 80112.018.00 | 4221901095 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 122W | 80112.019.00 | 4221900995 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 123W | 80112.020.00 | 4221930458 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 125W | 80112.021.00 | 4221901316 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 13 | 80112.024.00 | 4221901047 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 134 | 80112.029.00 | 4207901385 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 135W | 80112.030.00 | 4207901383 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 138 | 80112.033.00 | 4207900030 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 139W | 80112.034.00 | 4207901655 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 145W | 80112.039.00 | 4221901333 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 146 | 80112.040.00 | 4221901391 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 148 | 80112.041.00 | 4221901314 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 150 | 80112.042.00 | 4221902585 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 151 | 80112.043.00 | 4221902586 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 152 | 80112.044.00 | 4221901097 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 154 | 80112.046.00 | 4221900991 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 155W | 80112.047.00 | 4221900994 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 156 | 80112.048.00 | 4221901091 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 159W | 80112.049.00 | 4221900217 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 160A | 80112.050.00 | 4221935591 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 163W | 80112.051.00 | 4221900241 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 164 | 80112.052.00 | 4221901001 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 165 | 80112.053.00 | 4221901010 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 166A | 80112.054.00 | 4221934908 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 167W | 80112.055.00 | 4221900997 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 168A | 80112.056.00 | 4221934935 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 169 | 80112.057.00 | 4221901090 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 16W | 80112.058.00 | 4221901317 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 170 | 80112.059.00 | 4221901304 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 171W | 80112.060.00 | 4221901292 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 172 | 80112.061.00 | 4221901303 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 174 | 80112.063.00 | 4221901295 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 176 | 80112.064.00 | 4221903282 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 18W | 80112.072.00 | 4221930609 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 192 | 80112.073.00 | 4221901338 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 193W | 80112.074.00 | 4221930620 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 194W | 80112.075.00 | 4221901318 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 195W | 80112.076.00 | 4221901308 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 196W | 80112.077.00 | 4221901109 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 197W | 80112.078.00 | 4221901012 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 198W | 80112.079.00 | 4221901011 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 199W | 80112.080.00 | 4221900255 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 19W | 80112.081.00 | 4221930785 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 2 | 80112.082.00 | 4221901014 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 201A | 80112.083.00 | 4221934780 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 202W | 80112.084.00 | 4221901003 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 203 | 80112.085.00 | 4221901007 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 204W | 80112.086.00 | 4221901005 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 205 | 80112.087.00 | 4221900999 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 206AW | 80112.088.00 | 4221932656 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 207 | 80112.089.00 | 4221901075 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 208AW | 80112.090.00 | 4221930784 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 20W | 80112.091.00 | 4207931557 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 212W | 80112.092.00 | 4221901392 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 213 | 80112.093.00 | 4221901393 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 214W | 80112.094.00 | 4221901334 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 22 | 80112.099.00 | 4221930186 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 226W | 80112.103.00 | 4207902156 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 228 | 80112.105.00 | 4207901621 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 234W | 80112.108.00 | 4221901332 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 236 | 80112.109.00 | 4221901079 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 237W | 80112.110.00 | 4221901328 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 238 | 80112.111.00 | 4221901390 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 240 | 80112.112.00 | 4221901298 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 241W | 80112.113.00 | 4221901106 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 242 | 80112.114.00 | 4221901096 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 243 | 80112.115.00 | 4221902610 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 244 | 80112.116.00 | 4221902611 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 245W | 80112.117.00 | 4221902685 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 246 | 80112.118.00 | 4221902612 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 248 | 80112.119.00 | 4221900252 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 249W | 80112.120.00 | 4221900118 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 251W | 80112.123.00 | 4221933531 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 252W | 80112.124.00 | 4221930619 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 253 | 80112.125.00 | 4221934101 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 254W | 80112.126.00 | 4221930618 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 255 | 80112.127.00 | 4221933240 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 256 | 80112.128.00 | 4221933239 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 25WSW | 80112.132.00 | 4221930195 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 262 | 80112.134.00 | 4207901605 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 264 | 80112.135.00 | 4207901607 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 268 | 80112.136.00 | 4221901329 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 26W | 80112.137.00 | 4207901447 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 270 | 80112.140.00 | 4221901326 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 274A | 80112.141.00 | 4221935084 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 275W | 80112.142.00 | 4221902616 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 276 | 80112.143.00 | 4221902614 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 277W | 80112.144.00 | 4221902613 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 278 | 80112.145.00 | 4221900247 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 27AS | 80112.146.00 | 4221936461 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 280 | 80112.147.00 | 4221900966 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 281 | 80112.148.00 | 4221900973 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 283W | 80112.149.00 | 4221900018 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 284 | 80112.150.00 | 4221901100 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 285 | 80112.151.00 | 4221901102 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 289W | 80112.152.00 | 4221900139 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 29 | 80112.154.00 | 4221901045 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 291 | 80112.155.00 | 4221900019 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 292 | 80112.156.00 | 4221900020 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 293 | 80112.157.00 | 4221901105 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 294W | 80112.158.00 | 4221930617 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 295 | 80112.159.00 | 4221901110 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 297 | 80112.160.00 | 4221900144 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 298 | 80112.161.00 | 4221900136 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 299 | 80112.162.00 | 4221900146 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 300 | 80112.163.00 | 4221901111 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 301 | 80112.164.00 | 4221901108 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 308W | 80112.165.00 | 4221902207 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 309W | 80112.166.00 | 4221900980 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 31 | 80112.167.00 | 4221901065 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 310 | 80112.168.00 | 4221902206 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 312 | 80112.169.00 | 4221902210 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 313 | 80112.170.00 | 4221902208 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 315 | 80112.171.00 | 4221930880 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 316 | 80112.172.00 | 4207902516 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 318 | 80112.174.00 | 4221932520 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 319 | 80112.175.00 | 4221932521 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 320 | 80112.177.00 | 4221932516 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 321 | 80112.178.00 | 4221932517 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 322 | 80112.179.00 | 4221932514 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 323 | 80112.180.00 | 4221932522 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 324 | 80112.181.00 | 4221932518 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 325 | 80112.182.00 | 4221932519 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 327 | 80112.183.00 | 4221932797 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 328 | 80112.184.00 | 4221932806 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 329 | 80112.185.00 | 4221932787 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 32W | 80112.186.00 | 4221901006 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 33 | 80112.187.00 | 4221901315 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 330 | 80112.188.00 | 4221932804 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 331 | 80112.189.00 | 4221932807 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 332 | 80112.190.00 | 4221932805 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 333 | 80112.191.00 | 4221932798 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 336 | 80112.192.00 | 4221932985 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 337 | 80112.193.00 | 4221932984 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 340 | 80112.195.00 | 4221932982 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 342 | 80112.196.00 | 4221932981 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 344W | 80112.198.00 | 4221932978 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 346 | 80112.200.00 | 4221933247 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 347 | 80112.201.00 | 4221933244 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 348 | 80112.202.00 | 4221933246 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 34W | 80112.203.00 | 4221901319 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 353 | 80112.205.00 | 4207931428 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 35W | 80112.210.00 | 4221901078 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 36 | 80112.211.00 | 4221901082 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 361 | 80112.213.00 | 4221933549 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 362 | 80112.214.00 | 4221933550 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 363 | 80112.215.00 | 4221933547 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 364 | 80112.216.00 | 4221933548 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 365 | 80112.217.00 | 4221933543 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 366 | 80112.218.00 | 4221933536 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 367 | 80112.219.00 | 4221933535 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 368 | 80112.220.00 | 4221933522 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 369 | 80112.221.00 | 4221933537 | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% |

Exhibit A-1 - 96

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 37 | 80112.0222.00 | 4221901087 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 370 | 80112.0223.00 | 4221933544 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 371 | 80112.0224.00 | 4221933763 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 372 | 80112.0225.00 | 4221933764 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 373 | 80112.0226.00 | 4221933788 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 374 | 80112.0227.00 | 4221933787 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 375 | 80112.0228.00 | 4221933786 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 376 | 80112.0229.00 | 4221933794 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 377 | 80112.0230.00 | 4221933793 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 378 | 80112.0231.00 | 4221933792 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 379 | 80112.0232.00 | 4221933791 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 382 | 80112.0233.00 | 4221933797 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 383 | 80112.0234.00 | 4221933790 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 385 | 80112.0235.00 | 4221933798 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 386 | 80112.0236.00 | 4221933800 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 388 | 80112.0237.00 | 4221933799 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 38W | 80112.0238.00 | 4221900205 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 390 | 80112.0239.00 | 4221933795 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 392 | 80112.0240.00 | 4221934120 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 393 | 80112.0241.00 | 4221934129 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 394 | 80112.0242.00 | 4221934130 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 396 | 80112.0243.00 | 4221934075 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 397 | 80112.0244.00 | 4221934076 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 398 | 80112.0245.00 | 4221934119 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 399 | 80112.0246.00 | 4221934124 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 39AW | 80112.0247.00 | 4221935469 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 400 | 80112.0248.00 | 4221934079 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 401 | 80112.0249.00 | 4221934132 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 402 | 80112.0250.00 | 4221934125 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 403 | 80112.0251.00 | 4221934078 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 404 | 80112.0252.00 | 4221934103 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 405 | 80112.0253.00 | 4221934104 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 406 | 80112.0254.00 | 4221934105 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 407 | 80112.0255.00 | 4221934106 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 408 | 80112.0256.00 | 4221934100 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 409 | 80112.0257.00 | 4221934099 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 410 | 80112.0258.00 | 4221934098 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 411 | 80112.0259.00 | 4221934294 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 412 | 80112.260.00 | 4221934249 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 413 | 80112.261.00 | 4221934248 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 418 | 80112.266.00 | 4207931928 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 41A | 80112.268.00 | 4221930779 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 42 | 80112.269.00 | 4221902589 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 437 | 80112.285.00 | 4207931937 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 438 | 80112.286.00 | 4221934311 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 439 | 80112.287.00 | 4207931921 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 43W | 80112.288.00 | 4221930780 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 44 | 80112.289.00 | 4221901311 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 444 | 80112.290.00 | 4221934779 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 445 | 80112.291.00 | 4207932113 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 447 | 80112.293.00 | 4221934773 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 448 | 80112.294.00 | 4221934781 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 449 | 80112.295.00 | 4221934785 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 450 | 80112.296.00 | 4221934836 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 451 | 80112.297.00 | 4221934835 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 452 | 80112.298.00 | 4221934837 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 454 | 80112.299.00 | 4221934839 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 455 | 80112.300.00 | 4221934838 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 456 | 80112.301.00 | 4221934841 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 457 | 80112.302.00 | 4221934847 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 458 | 80112.303.00 | 4221934844 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 459 | 80112.304.00 | 4221934845 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 45A | 80112.305.00 | 4221934133 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 46 | 80112.306.00 | 4221901004 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 460 | 80112.307.00 | 4221934846 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 461 | 80112.308.00 | 4221934848 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 462 | 80112.309.00 | 4221934843 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 464 | 80112.311.00 | 4221934906 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 465 | 80112.312.00 | 4221934934 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 466 | 80112.313.00 | 4221934925 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 467 | 80112.314.00 | 4221934929 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 468 | 80112.315.00 | 4221934928 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 469 | 80112.316.00 | 4221934949 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 471 | 80112.318.00 | 4221934916 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 472 | 80112.319.00 | 4207932229 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 473 | 80112.320.00 | 4221934914 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 474 | 80112.321.00 | 4221934936 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 475 | 80112.322.00 | 4221934937 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 476 | 80112.323.00 | 4221934915 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 478 | 80112.324.00 | 4221934933 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 479 | 80112.325.00 | 4221934917 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 47W | 80112.326.00 | 4221901000 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 48 | 80112.327.00 | 4221901337 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 481 | 80112.328.00 | 4221935076 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 482 | 80112.329.00 | 4221935077 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 483 | 80112.330.00 | 4221935081 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 484 | 80112.331.00 | 4221935078 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 485 | 80112.332.00 | 4221935079 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 486 | 80112.333.00 | 4221935080 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 487 | 80112.334.00 | 4221935075 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 488 | 80112.335.00 | 4221935074 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 490 | 80112.336.00 | 4221935072 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 491 | 80112.337.00 | 4221935071 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 492 | 80112.338.00 | 4221935085 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 493 | 80112.339.00 | 4221935086 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 498 | 80112.343.00 | 4221935087 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 499 | 80112.344.00 | 4221935460 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 506 | 80112.351.00 | 4221935464 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 507 | 80112.352.00 | 4221935465 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 508 | 80112.353.00 | 4221935466 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 511 | 80112.357.00 | 4221935459 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 512 | 80112.358.00 | 4221935462 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 513 | 80112.359.00 | 4221935463 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 515 | 80112.360.00 | 4221935468 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 516 | 80112.361.00 | 4221935596 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 517 | 80112.362.00 | 4221935595 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 518 | 80112.363.00 | 4221935569 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 519 | 80112.364.00 | 4221935570 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 51W | 80112.365.00 | 4207901448 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 52 | 80112.366.00 | 4207901558 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 520 | 80112.367.00 | 4221935571 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 544W | 80112.389.00 | 4221935763 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 545 | 80112.390.00 | 4221935764 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 546 | 80112.391.00 | 4221935758 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT 547W | 80112.392.00 | 4221935760 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 550 | 80112.393.00 | 4221935757 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 551 | 80112.394.00 | 4221935765 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 552 | 80112.395.00 | 4221935864 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 553 | 80112.396.00 | 4221935865 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 555 | 80112.397.00 | 4221935867 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 556 | 80112.398.00 | 4221935868 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 56 | 80112.402.00 | 4207901683 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 57W | 80112.403.00 | 4207901684 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 60W | 80112.407.00 | 4207901381 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 64W | 80112.409.00 | 4207930075 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 65W | 80112.410.00 | 4221931902 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 66W | 80112.411.00 | 4221901008 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 70W | 80112.413.00 | 4221930782 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 71W | 80112.414.00 | 4221900208 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 72W | 80112.415.00 | 4221900204 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 73 | 80112.416.00 | 4221900207 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 74W | 80112.417.00 | 4221901083 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 75 | 80112.418.00 | 4221901077 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 76 | 80112.419.00 | 4221902587 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 77 | 80112.420.00 | 4221902592 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 80W | 80112.421.00 | 4221901313 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 81 | 80112.422.00 | 4221901305 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 82W | 80112.423.00 | 4221900998 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 83 | 80112.424.00 | 4221900996 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 87 | 80112.426.00 | 4207901435 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT 91 | 80112.430.00 | 4207901700 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W124 | 80112.438.00 | 4221934080 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W149 | 80112.439.00 | 4221901306 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W210A | 80112.440.00 | 4221933882 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W239A | 80112.442.00 | 4221934102 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W282A | 80112.443.00 | 4221934787 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W30 | 80112.444.00 | 4221901044 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W334 | 80112.445.00 | 4221932796 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W335 | 80112.446.00 | 4221932802 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W380 | 80112.447.00 | 4221933761 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W387 | 80112.448.00 | 4221933785 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |
| N CENTRAL LEVELLAND UNIT W489 | 80112.452.00 | 4221935073 | HOCKLEY | TX | 30.9297400% | 23.3056700% | 30.9297400% | 23.3056700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| N CENTRAL LEVELLAND UNIT W500 | 80112,453.00 | 4221935461 | HOCKLEY | TX | 30.92974400% | 23.30567000% | 30.92974400% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT W549 | 80112,456.00 | 4221935762 | HOCKLEY | TX | 30.92974400% | 23.30567000% | 30.92974400% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT W68 | 80112,458.00 | 4221934123 | HOCKLEY | TX | 30.92974400% | 23.30567000% | 30.92974400% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT W69 | 80112,459.00 | 4221934077 | HOCKLEY | TX | 30.92974400% | 23.30567000% | 30.92974400% | 23.30567000% |
| N CENTRAL LEVELLAND UNIT 26WSW | 80112,461.00 | 4221930185 | HOCKLEY | TX | 25.00000000% | 21.12125000% | 30.92974400% | 23.30567000% |
| MARSHALL 14 1 | 80028.001.00 | 4222735886 | HOWARD | TX | 9.48500000% | 9.48501000% | 25.00000000% | 21.12125000% |
| MARSHALL 14 2 | 80028.002.00 | 4222737978 | HOWARD | TX | 9.48500000% | 9.48501000% | 9.48500000% | 9.48501000% |
| WARD 17B H1704 1704G | 80028.003.00 | 4222738601 | HOWARD | TX | 10.26644000% | 9.19959000% | 10.26644000% | 9.19959000% |
| WARD 17B H1706 1706G | 80028.004.00 | 4222738603 | HOWARD | TX | 0.00000000% | 0.00000000% | 11.49500000% | 10.20209000% |
| WARD 17B H1705 1705G | 80028.005.00 | 4222738602 | HOWARD | TX | 0.00000000% | 0.00000000% | 11.49500000% | 10.20209000% |
| QUINN 16 1 SWD | 80044.001.00 | 4222734719 | HOWARD | TX | 20.80000000% | 0.00000000% | 20.80000000% | 0.00000000% |
| RED DRAW 5 | 80047.001.00 | 4222735273 | HOWARD | TX | 12.50000000% | 12.50000000% | 12.50000000% | 12.50000000% |
| WARD 17 1 | 80089.001.00 | 4222735842 | HOWARD | TX | 25.00000000% | 21.12126000% | 25.00000000% | 21.12126000% |
| WARD 17 A 1 | 80089.002.00 | 4222736587 | HOWARD | TX | 9.48500000% | 9.48500000% | 9.48500000% | 9.48500000% |
| WARD 17 A 2 | 80089.003.00 | 4222737253 | HOWARD | TX | 9.48500000% | 9.48500000% | 9.48500000% | 9.48500000% |
| WARD 17 B 1 | 80089.004.00 | 4222737469 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% |
| WARD 17 B 2 | 80089.005.00 | 4222738022 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% |
| WARD 17 B 3 | 80089.006.00 | 4222738054 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% |
| BRANCH B 1 | 80008.001.00 | 4223531249 | IRION | TX | 12.50000000% | 10.26367000% | 12.50000000% | 10.26367000% |
| ROCKER B 52 | 80049.003.00 | 4223533619 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 92 | 80049.004.00 | 4223534233 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B CC 5 | 80050.001.00 | 4223533752 | IRION | TX | 17.50000000% | 13.12500000% | 17.50000000% | 13.12500000% |
| ROCKER B KK WELLS | 80051.000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 3KK | 80051.001.00 | 4223530166 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 4KK | 80051.002.00 | 4223530167 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 6KK | 80051.003.00 | 4223533361 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 7KK | 80051.004.00 | 4223533362 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 8KK | 80051.005.00 | 4223533363 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 9KK | 80051.007.00 | 4223534235 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER "B" 5KK | 80051.008.00 | 4223533107 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B NN WELLS | 80052.000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 5NN | 80052.001.00 | 4223533659 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 6NN | 80052.002.00 | 4223533662 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 7NN | 80052.003.00 | 4223533661 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 8NN | 80052.004.00 | 4223533660 | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B NN 110 2 WSW | 80052.005.00 | WSW | IRION | TX | 25.00000000% | 0.00000000% | 25.00000000% | 0.00000000% |
| ROCKER B NN 110 1 WSW | 80052.006.00 | WSW | IRION | TX | 25.00000000% | 0.00000000% | 25.00000000% | 0.00000000% |
| ROCKER B NN 109 1 WSW | 80052.007.00 | WSW | IRION | TX | 25.00000000% | 0.00000000% | 25.00000000% | 0.00000000% |

EXHIBIT A-l
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ROCKER B MM WELLS | 80053,000.00 | CORP | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 5MM | 80053,001.00 | 4223533038 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 6MM | 80053,002.00 | 4223533104 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 7MM | 80053,003.00 | 4223533365 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 8MM | 80053,004.00 | 4223533364 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 9MM | 80053,005.00 | 4223533652 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B FF WELLS | 80054,000.00 | CORP | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 1FF | 80054,001.00 | 4223530127 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 3FF | 80054,002.00 | 4223530132 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 5FF | 80054,003.00 | 4223533651 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B X WELLS | 80055,000.00 | CORP | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 10X | 80055,001.00 | 4223530089 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 27X | 80055,002.00 | 4223533653 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 9X | 80055,008.00 | 4223530092 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 12X | 80055,012.00 | 4223531896 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 13X | 80055,013.00 | 4223530078 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 14X | 80055,014.00 | 4223530083 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 16X | 80055,015.00 | 4223530100 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 24X | 80055,021.00 | 4223532891 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 25X | 80055,022.00 | 4228533631 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 29X | 80055,023.00 | 4223534320 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 7JJ | 80056,006.00 | 4223533669 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B GG WELLS | 80057,000.00 | CORP | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 4GG | 80057,001.00 | 4223531880 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 5GG | 80057,002.00 | 4223533618 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 6GG | 80057,003.00 | 4223533647 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 7GG | 80057,004.00 | 4223533658 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 1HH WELLS | 80061,000.00 | CORP | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 1HH | 80061,001.00 | 4223530137 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 2HH | 80061,002.00 | 4223530213 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 3HH | 80061,004.00 | 4223530214 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 5HH | 80061,005.00 | 4223533306 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 6HH | 80061,006.00 | 4223533305 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 7HH | 80061,007.00 | 4223533435 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 8HH | 80061,008.00 | 4223533429 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 9HH | 80061,009.01 | 4223534234 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 3SS | 80062,003.00 | 4223530232 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 4SS | 80062,004.00 | 4223530230 | IRION | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |

Exhibit A-l - 102

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRING CREEK 1 | 80075,001.00 | 4223531926 | IRION | TX | 19.1250000% | 14.0568800% | 19.1250000% | 14.0568800% |
| SPRING CREEK 2 | 80075,002.00 | 4223532013 | IRION | TX | 19.1250000% | 14.0568800% | 19.1250000% | 14.0568800% |
| SUGG ELA C 55 WELLS | 80076,000.00 | CORP | IRION | TX | 12.5000000% | 10.3515800% | 12.5000000% | 10.3515800% |
| SUGG ELA C 55 1 | 80076,001.00 | 4223530761 | IRION | TX | 12.5000000% | 10.3515800% | 12.5000000% | 10.3515800% |
| SUGG ELA C 55 2 | 80076,002.00 | 4223531161 | IRION | TX | 12.5000000% | 10.3515800% | 12.5000000% | 10.3515800% |
| SUGG ELA C 55 4 | 80076,003.00 | 4223533687 | IRION | TX | 12.5000000% | 10.3515800% | 12.5000000% | 10.3515800% |
| SUGG ELA C 71 WELLS | 80095,000.00 | CORP | IRION | TX | 12.5000000% | 10.3515600% | 12.5000000% | 10.3515600% |
| SUGG ELA C 71 2 | 80095,002.00 | 4223531455 | IRION | TX | 12.5000000% | 10.3515600% | 12.5000000% | 10.3515600% |
| SUGG ELA C 71 3 | 80095,003.00 | 4223531468 | IRION | TX | 12.5000000% | 10.3515600% | 12.5000000% | 10.3515600% |
| SUGG ELA C 71 4 | 80095,004.00 | 4223533686 | IRION | TX | 12.5000000% | 10.3515600% | 12.5000000% | 10.3515600% |
| ROCKER B WELLS | 80141,000.00 | CORP | IRION | TX | 8.3333300% | 6.2499900% | 8.3333300% | 6.2499900% |
| ROCKER B 6 H | 80141,001.00 | 4223535497 | IRION | TX | 0.0000000% | 0.0000000% | 0.0000000% | 6.7123600% |
| ROCKER B 7 H | 80141,002.00 | 4223535498 | IRION | TX | 0.0000000% | 0.0000000% | 0.0000000% | 6.6834800% |
| ROCKER B 70 H | 80141,011.00 | 4223535688 | IRION | TX | 12.5000000% | 9.3750000% | 12.5000000% | 9.3750000% |
| ROCKER B 71 H | 80141,012.00 | 4223535690 | IRION | TX | 11.6360800% | 8.7270600% | 11.6360800% | 8.7270600% |
| ROCKER B 72 H | 80141,013.00 | 4223535691 | IRION | TX | 11.7301500% | 8.7976100% | 11.7301500% | 8.7976100% |
| ROCKER B 73 H | 80141,014.00 | 4223535689 | IRION | TX | 12.3267700% | 9.2450700% | 12.3267700% | 9.2450700% |
| ROCKER B 74 H | 80141,015.00 | 4223535692 | IRION | TX | 12.7982900% | 9.5987200% | 12.7982900% | 9.5987200% |
| ROCKER B 75 H | 80141,016.00 | 4223535693 | IRION | TX | 12.5000000% | 9.3750000% | 12.5000000% | 9.3750000% |
| ROCKER B 46 H | 80141,017.00 | 4223535596 | IRION | TX | 6.0208000% | 4.5156000% | 6.0208000% | 4.5156000% |
| ROCKER B 47 H | 80141,018.00 | 4223535597 | IRION | TX | 6.6522600% | 4.9891900% | 6.6522600% | 4.9891900% |
| ROCKER B 48 H | 80141,019.00 | 4223535595 | IRION | TX | 6.5563300% | 4.9172500% | 6.5563300% | 4.9172500% |
| ROCKER B 51 H | 80141,020.00 | 4223535784 | IRION | TX | 10.5754000% | 7.9316600% | 10.5754000% | 7.9316600% |
| ROCKER B 52 H | 80141,021.00 | 4223535785 | IRION | TX | 10.0709300% | 7.5532000% | 10.0709300% | 7.5532000% |
| ROCKER B 53 H | 80141,022.00 | 4223535786 | IRION | TX | 10.9480500% | 8.2110400% | 10.9480500% | 8.2110400% |
| ROCKER B 54 H | 80141,023.00 | 4223535787 | IRION | TX | 10.8060000% | 8.1005000% | 10.8060000% | 8.1005000% |
| ROCKER B 62 H | 80141,024.00 | 4223535808 | IRION | TX | 13.4459000% | 10.0844000% | 13.4459000% | 10.0844000% |
| ROCKER B 60 H | 80141,025.00 | 4223535807 | IRION | TX | 13.6129000% | 10.2097000% | 13.6129000% | 10.2097000% |
| ROCKER B 61 H | 80141,026.00 | 4223535817 | IRION | TX | 13.5756800% | 10.1817600% | 13.5756800% | 10.1817600% |
| ROCKER B 49H | 80141,029.00 | 4223536056 | IRION | TX | 0.0000000% | 5.6950000% | 0.0000000% | 4.2710000% |
| ROCKER B 135H | 80141,031.00 | 4238340180 | REAGAN | TX | 12.3829000% | 9.2871800% | 12.3829000% | 9.2871800% |
| ROCKER B 136H | 80141,032.00 | 4238339092 | REAGAN | TX | 18.8654800% | 14.1491100% | 18.8654800% | 14.1491100% |
| ROCKER B 137H | 80141,033.00 | 4238340181 | REAGAN | TX | 12.3798310% | 9.2848730% | 12.3798310% | 9.2848730% |
| ROCKER B 139H | 80141,034.00 | 4223536256 | IRION | TX | 10.0984850% | 7.5738640% | 10.0984850% | 7.5738640% |
| ROCKER B 138H | 80141,035.00 | 4223536255 | IRION | TX | 10.1002960% | 7.5752200% | 10.1002960% | 7.5752200% |
| SUGGS 71 1 | 84092,001.00 | 4223531992 | IRION | TX | 18.7500000% | 15.2832000% | 18.7500000% | 15.2832000% |
| MONUMENT ABO 4 | 80144,001.00 | 3002541611 | LEA | NM | 0.0000000% | 0.9762500% | 0.0000000% | 0.9762500% |
| SPARROW 27 2 | 80145,001.00 | 3002539131 | LEA | NM | 0.0000000% | 0.5708800% | 0.0000000% | 0.5708800% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| CROWN WELLS | 80146,000.00 | | LEA | NM | 0.00000000% | 0.01503000% | 0.00000000% | 0.01503000% |
| CROWN 1 | 80146,001.00 | 3002520195 | LEA | NM | 0.00000000% | 0.01503000% | 0.00000000% | 0.01503000% |
| CROWN 2 | 80146,002.00 | 3002539457 | LEA | NM | 0.00000000% | 0.01503000% | 0.00000000% | 0.01503000% |
| JOE CAMEL WELLS | 80147,000.00 | | LEA | NM | 0.00000000% | 0.02725000% | 0.00000000% | 0.02725000% |
| JOE CAMEL 1 | 80147,001.00 | 3002534160 | LEA | NM | 0.00000000% | 0.02725000% | 0.00000000% | 0.02725000% |
| JOE CAMEL 2 | 80147,002.00 | 3002534211 | LEA | NM | 0.00000000% | 0.02725000% | 0.00000000% | 0.02725000% |
| JOE CAMEL 3 | 80147,003.00 | 3002538033 | LEA | NM | 0.00000000% | 0.34504000% | 0.00000000% | 0.34504000% |
| BIG KICK WELLS | 80148,000.00 | CORP | LEA | NM | 0.00000000% | 0.03406000% | 0.00000000% | 0.03406000% |
| BIG KICK 1 | 80148,001.00 | 3002536745 | LEA | NM | 0.00000000% | 0.03406000% | 0.00000000% | 0.03406000% |
| BIG KICK 2 | 80148,002.00 | 3002538664 | LEA | NM | 0.00000000% | 0.03406000% | 0.00000000% | 0.03406000% |
| D C HARDY | 80149,000.00 | | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 3 | 80149,001.00 | 3002506690 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 4 | 80149,002.00 | 3002506691 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 6 | 80149,003.00 | 3002536114 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 7 | 80149,004.00 | 3002536378 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 8 | 80149,005.00 | 3002536379 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 9 | 80149,006.00 | 3002538004 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 10 | 80149,007.00 | 3002539342 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| D C HARDY 11 | 80149,008.00 | 3002539637 | LEA | NM | 0.00000000% | 0.00137000% | 0.00000000% | 0.00137000% |
| D C HARDY GU 5 | 80150,001.00 | 3002506694 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% |
| DAYTON HARDY WELLS | 80151,000.00 | | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 1 | 80151,001.00 | 3002509927 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 2 | 80151,002.00 | 3002506688 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 3 | 80151,003.00 | 3002506689 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 4 | 80151,004.00 | 3002536963 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 5 | 80151,005.00 | 3002537027 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 6 | 80151,006.00 | 3002536964 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 7 | 80151,007.00 | 3002536965 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| DAYTON HARDY 9 | 80151,008.00 | 3002540078 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% |
| WA WEIR B WELLS | 80152,000.00 | CORP | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| WA WEIR B 3 | 80152,001.00 | 3002526168 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| WA WEIR B 4 | 80152,002.00 | 3002533671 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| WA WEIR B 5 | 80152,003.00 | 3002533758 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| WA WEIR B 6 | 80152,004.00 | 3002534024 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| WA WEIR B 7 | 80152,005.00 | 3002541613 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% |
| METEX SUPPLY A WELLS | 80153,000.00 | CORP | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% |
| METEX SUPPLY A 1 | 80153,001.00 | 3002524135 | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% |
| METEX SUPPLY A 3 | 80153,002.00 | 3002524904 | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| METEX SUPPLY A 4 | 80153.003.00 | 3002528691 | LEA | NM | 0.00000000% | 0.02770500% | 0.00000000% | 0.02770500% |
| SOUTH EUNICE UT TR 9 | 80154.001.00 | 3002524903 | LEA | NM | 0.00000000% | 0.78125000% | 0.00000000% | 0.78125000% |
| MOBY 1 | 80155.001.00 | 3002528036 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% |
| MOBY 2 | 80155.002.00 | 3002528960 | LEA | NM | 0.00000000% | 0.70141000% | 0.00000000% | 0.70141000% |
| MONSTRO 1 | 80156.001.00 | 3002528124 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% |
| SHAMU 1 TUBB | 80157.001.00 | 3002527932 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% |
| SHAMU 1 DRK | 80157.001.01 | 3002527932 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% |
| BLUE RIBBON WCA FED COM 1H | 80160.001.00 | | LEA | NM | 0.75842000% | 0.75842000% | 0.75842000% | 0.75842000% |
| COUNTY FAIR WCA FED COM 1H | 80160.002.00 | | LEA | NM | 0.75842000% | 0.75842000% | 0.75842000% | 0.75842000% |
| BIG JAKE 34 STATE 1 | 84004.001.00 | 3002536454 | LEA | NM | 50.00000000% | 41.66700000% | 50.00000000% | 41.66700000% |
| BYRD WP UNIT | 84005.000.00 | CORP | LEA | NM | 16.66667000% | 18.61980000% | 16.66667000% | 18.61980000% |
| BYRD WP 1 | 84005.001.00 | 3002504232 | LEA | NM | 16.66667000% | 18.61980000% | 16.66667000% | 18.61980000% |
| BYRD WP 2 | 84005.002.00 | 3002504233 | LEA | NM | 16.66667000% | 18.61980000% | 16.66667000% | 18.61980000% |
| BYRD STORAGE FACILITY | 84005.999.99 | FACILITY | LEA | NM | 8.33333000% | 0.00000000% | 8.33333000% | 0.00000000% |
| BYRD WP GAS COM 1 2 3 WELLS | 84006.000.00 | CORP | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% |
| BYRD WP GAS COM 1 | 84006.001.00 | 3002504240 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% |
| BYRD WP GAS COM 2 | 84006.002.00 | 3002532346 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% |
| BYRD WP GAS COM 3 | 84006.003.00 | 3002533720 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% |
| DAURON WELLS | 84008.000.00 | CORP | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 001 DR | 84008.001.00 | 3002506338 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 002 DR/TUBB | 84008.002.00 | 3002529792 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 003 WANTZ | 84008.003.00 | 3002530005 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 003 BLINEBRY/TUBB/DRINKARD | 84008.003.01 | 3002530005 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 005 | 84008.005.00 | 3002530835 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| DAURON 005 BLINEBRY/TUBB/DRINKARD/ABO | 84008.005.01 | 3002530835 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% |
| NORTH MONMT GRAYBURG UNIT | 84009.000.00 | CORP | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1903 SEC 1 003 | 84009.001.00 | 3002504142 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1904 SEC 1 004 | 84009.002.00 | 3002504139 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU SEC 1 005 ( 1905 ) | 84009.003.00 | 3002504140 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1906 SEC 1 006 | 84009.004.00 | 3002504141 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1911 SEC 1 011 | 84009.005.00 | 3002504154 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1912 SEC 1 012 | 84009.006.00 | 3002504153 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 1913 SEC 1 013 | 84009.007.00 | 3002504151 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 0404 SEC 13 004 | 84009.008.00 | 3002503999 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 0306 SEC 17 006 | 84009.009.00 | 3002505621 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 0310 SEC 17 010 | 84009.010.00 | 3002505617 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 0311 SEC 17 011 | 84009.011.00 | 3002505613 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMGSAU 0315 SEC 17 015 | 84009.012.00 | 3002505616 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMMGSAU 0316 SEC 17 016 | 84009.013.00 | 3002505618 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0348 SEC 18 348 | 84009.014.00 | 3002538142 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0356 SEC 18 356 | 84009.015.00 | 3002538314 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0367 | 84009.016.00 | 3002538458 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0202 SEC 18 002 | 84009.017.00 | 3002505631 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0203 SEC 18 003 | 84009.018.00 | 3002505629 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0205 SEC 18 005 | 84009.019.00 | 3002505628 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0206 SEC 18 006 | 84009.020.00 | 3002505627 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0207 SEC 18 007 | 84009.021.00 | 3002505626 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0208 SEC 18 008 | 84009.022.00 | 3002505625 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0209 SEC 18 009 | 84009.023.00 | 3002505638 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0210 SEC 18 010 | 84009.024.00 | 3002505635 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0211 SEC 18 011 | 84009.025.00 | 3002505636 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0212 SEC 18 012 | 84009.026.00 | 3002532392 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0213W SEC 18 013 | 84009.027.00 | 3002505623 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0214 SEC 18 014 | 84009.028.00 | 3002505632 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0215 SEC 18 015 | 84009.029.00 | 3002505634 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0216 SEC 18 016 | 84009.030.00 | 3002505637 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0225 SEC 18 025 | 84009.031.00 | 3002531508 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0339 SEC 19 339 | 84009.032.00 | 3002537915 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0347 SEC 19 347 | 84009.033.00 | 3002538452 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0350 SEC 19 350 | 84009.034.00 | 3002538141 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0352 SEC 19 352 | 84009.035.00 | 3002538311 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0354 SEC 19 354 | 84009.036.00 | 3002538148 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0364 SEC 19 364 | 84009.037.00 | 3002538318 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0368 SEC 19 368 | 84009.038.00 | 3002538459 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0369 SEC 19 369 | 84009.039.00 | 3002538460 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0372 SEC 19 372 | 84009.040.00 | 3002539065 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0373 SEC 19 373 | 84009.041.00 | 3002539066 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0382 SEC 19 382 | 84009.044.00 | 3002539647 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0501W SEC 19 001 | 84009.044.00 | 3002505647 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0502 SEC 19 002 | 84009.045.00 | 3002505646 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0503 SEC 19 003 | 84009.046.00 | 3002505641 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0504 SEC 19 004 | 84009.047.00 | 3002505651 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0505W SEC 19 005 | 84009.048.00 | 3002505642 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0506 SEC 19 006 | 84009.049.00 | 3002505643 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0507 SEC 19 007 | 84009.050.00 | 3002505644 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMMGSAU 0508 SEC 19 008 | 84009.051.00 | 3002505645 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMGSAU 0509 SEC 19 009 | 84009.052.00 | 3002526214 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0510 SEC 19 010 | 84009.053.00 | 3002509882 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0511W | 84009.054.00 | 3002505650 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0512 SEC 19 012 | 84009.055.00 | 3002505639 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0513 SEC 19 013 | 84009.056.00 | 3002505653 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0514 SEC 19 014 | 84009.057.00 | 3002505662 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0515 SEC 19 015 | 84009.058.00 | 3002505648 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0516 SEC 19 016 | 84009.059.00 | 3002530332 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0522 SEC 19 022 | 84009.060.00 | 3002531585 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0351 SEC 2 351 | 84009.061.00 | 3002538310 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0362 SEC 2 362 | 84009.062.00 | 3002538316 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0366 SEC 2 366 | 84009.063.00 | 3002538457 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1801W SEC 2 001 | 84009.064.00 | 3002504165 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1802 SEC 2 002 | 84009.065.00 | 3002504166 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1803W SEC 2 003 | 84009.066.00 | 3002504155 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1804 SEC 2 004 | 84009.067.00 | 3002504162 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1805W SEC 2 005 | 84009.068.00 | 3002520193 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1806 SEC 2 006 | 84009.069.00 | 3002504159 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1807W SEC 2 007 | 84009.070.00 | 3002504168 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1808 SEC 2 008 | 84009.071.00 | 3002504167 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1809W SEC 2 009 | 84009.072.00 | 3002504164 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1810 SEC 2 010 | 84009.073.00 | 3002504157 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1811W SEC 2 011 | 84009.074.00 | 3002504158 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1812 SEC 2 012 | 84009.075.00 | 3002504170 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1813 SEC 2 013 | 84009.076.00 | 3002504161 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1814 SEC 2 014 | 84009.077.00 | 3002504160 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1815W SEC 2 015 | 84009.078.00 | 3002504156 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1816 SEC 2 016 | 84009.079.00 | 3002504163 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 1828 SEC 2 028 | 84009.080.00 | 3002532393 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0340 SEC 20 340 | 84009.081.00 | 3002537934 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0344 SEC 20 344 | 84009.082.00 | 3002538146 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0370 SEC 20 370 | 84009.083.00 | 3002538461 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0624SW SEC 20 624 | 84009.084.00 | 3002533618 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0629 SEC 20 629 | 84009.085.00 | 3002533943 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0601 SEC 20 001 | 84009.086.00 | 3002505662 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0602 SEC 20 002 | 84009.087.00 | 3002505657 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0603W SEC 20 003 | 84009.088.00 | 3002505669 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |
| NMGSAU 0605W SEC 20 005 | 84009.089.00 | 3002505654 | LEA | NM | 11.1159490% | 9.8455700% | 11.1159490% | 9.8455700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMMGSAU 0606 SEC 20 006 | 84009.090.00 | 3002505655 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0607W SEC 20 007 | 84009.091.00 | 3002505656 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0608 SEC 20 008 | 84009.092.00 | 3002505661 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0609W SEC 20 009 | 84009.093.00 | 3002509884 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0610 SEC 20 010 | 84009.094.00 | 3002505659 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0611W SEC 20 011 | 84009.095.00 | 3002505667 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0612 SEC 20 012 | 84009.096.00 | 3002505664 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0613 SEC 20 013 | 84009.097.00 | 3002505665 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0614 SEC 20 014 | 84009.098.00 | 3002505666 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0615W SEC 20 015 | 84009.099.00 | 3002505658 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0616 SEC 20 016 | 84009.100.00 | 3002505663 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0618 SEC 20 018 | 84009.101.00 | 3002531588 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0704 SEC 21 004 | 84009.102.00 | 3002523346 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0705 SEC 21 005 | 84009.103.00 | 3002523208 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0711 SEC 21 011K | 84009.104.00 | 3002505675 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0712 SEC 21 012 | 84009.105.00 | 3002505674 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0713 SEC 21 013 | 84009.106.00 | 3002505672 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0401W SEC 24 001 | 84009.107.00 | 3002509318 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0402 SEC 24 002 | 84009.108.00 | 3002504044 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0407W SEC 24 007 | 84009.109.00 | 3002512729 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0408 SEC 24 008 | 84009.110.00 | 3002504045 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0409W SEC 24 009 | 84009.111.00 | 3002529771 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0411 SEC 24 011 | 84009.112.00 | 3002504050 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0413 SEC 24 013 | 84009.113.00 | 3002504046 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0415W SEC 24 015 | 84009.114.00 | 3002512728 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0416 SEC 24 016 | 84009.115.00 | 3002504049 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0432 SEC 24 032 | 84009.116.00 | 3002529735 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0341 SEC 25 341 | 84009.117.00 | 3002537935 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0360 SEC 25 360 | 84009.118.00 | 3002538315 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0361 SEC 25 361 | 84009.119.00 | 3002538456 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0374 SEC 25 374 | 84009.120.00 | 3002539067 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0376 SEC 25 376 | 84009.121.00 | 3002539069 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0930 SEC 25 930 | 84009.122.00 | 3002535181 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0901W SEC 25 001 | 84009.123.00 | 3002504065 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0902 SEC 25 002 | 84009.124.00 | 3002504058 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0903 SEC 25 003 | 84009.125.00 | 3002504056 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0904 SEC 25 004 | 84009.126.00 | 3002504068 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0907W SEC 25 007 | 84009.127.00 | 3002504060 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |

Exhibit A-I - 108

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMMGSAU 0908 SEC 25 008 | 84009.128.00 | 3002504066 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0909W SEC 25 009 | 84009.129.00 | 3002504062 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0910 SEC 25 010 | 84009.130.00 | 3002532391 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0911W SEC 25 011 | 84009.131.00 | 3002504054 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0912 SEC 25 012 | 84009.132.00 | 3002504057 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0913W SEC 25 013 | 84009.133.00 | 3002504064 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0914 SEC 25 014 | 84009.134.00 | 3002504053 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0915W SEC 25 015 | 84009.135.00 | 3002504059 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0916 SEC 25 016 | 84009.136.00 | 3002504063 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0919 SEC 25 019 | 84009.137.00 | 3002531586 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0810 SEC 26 810 | 84009.138.00 | 3002504077 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0806 SEC 26 006 | 84009.139.00 | 3002504071 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0807 SEC 26 007 | 84009.140.00 | 3002504070 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0811 SEC 26 011 | 84009.141.00 | 3002504079 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1204 SEC 28 288 | 84009.142.00 | 3002505714 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1205W SEC 28 005 | 84009.143.00 | 3002505713 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1211 SEC 28 011 | 84009.144.00 | 3002524907 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1212 SEC 28 012 | 84009.145.00 | 3002505710 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1213 SEC 28 013 | 84009.146.00 | 3002505718 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1214 SEC 28 014 | 84009.147.00 | 3002526607 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1104 SEC 29 290 | 84009.148.00 | 3002533958 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1122 SEC 29 317 | 84009.149.00 | 3002533617 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1123 SEC 29 318 | 84009.150.00 | 3002533601 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1129 SEC 29 319 | 84009.151.00 | 3002535602 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1130 SEC 29 320 | 84009.152.00 | 3002535618 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1131 SEC 29 321 | 84009.153.00 | 3002535619 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0345 SEC 29 345 | 84009.154.00 | 3002538147 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 0358 SEC 29 358 | 84009.155.00 | 3002538454 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1101W SEC 29 001 | 84009.156.00 | 3002505738 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1102 SEC 29 002 | 84009.157.00 | 3002505733 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1103W SEC 29 003 | 84009.158.00 | 3002505722 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1105W SEC 29 005 | 84009.159.00 | 3002505727 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1106 SEC 29 006 | 84009.160.00 | 3002505721 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1107W SEC 29 007 | 84009.161.00 | 3002505732 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1108 SEC 29 008 | 84009.162.00 | 3002505737 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1109W SEC 29 009Y | 84009.163.00 | 3002505735 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1110 SEC 29 010 | 84009.164.00 | 3002505729 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |
| NMMGSAU 1111W SEC 29 011 | 84009.165.00 | 3002505725 | LEA | NM | 11.159490% | 9.845570% | 11.159490% | 9.845570% |

Exhibit A-1 - 109

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMMGSAU 1112W SEC 29 012 | 84009.166.00 | 3002505723 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1113W SEC 29 013 | 84009.167.00 | 3002505724 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1114 SEC 29 014 | 84009.168.00 | 3002505726 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1115W SEC 29 015 | 84009.169.00 | 3002505730 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 2302 SEC 2 002 | 84009.170.00 | 3002505870 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 2303 SEC 3 003 | 84009.171.00 | 3002505874 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 2306 SEC 3 006 | 84009.172.00 | 3002505875 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 2307 SEC 3 007 | 84009.173.00 | 3002505872 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0359 SEC 30 359 | 84009.174.00 | 3002538455 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0363 SEC 30 363 | 84009.175.00 | 3002538317 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0371 SEC 30 371 | 84009.176.00 | 3002539054 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0375 SEC 30 375 | 84009.177.00 | 3002539068 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0377 SEC 30 377 | 84009.178.00 | 3002539055 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 0380 SEC 30 380 | 84009.179.00 | 3002539072 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1002 SEC 30 002 | 84009.180.00 | 3002505739 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1003 SEC 30 003 | 84009.181.00 | 3002505744 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1004 SEC 30 004 | 84009.182.00 | 3002505745 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1005 SEC 30 005 | 84009.183.00 | 3002505747 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1006 SEC 30 006 | 84009.184.00 | 3002505746 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1007W SEC 30 007 | 84009.185.00 | 3002505740 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1008 SEC 30 008 | 84009.186.00 | 3002505741 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1009W SEC 30 009 | 84009.187.00 | 3002505754 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1010 SEC 30 010 | 84009.188.00 | 3002505753 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1011 SEC 30 011 | 84009.189.00 | 3002505749 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1012 SEC 30 012 | 84009.190.00 | 3002505751 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1013W SEC 30 013 | 84009.191.00 | 3002505752 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1014 SEC 30 014 | 84009.192.00 | 3002505750 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1015W SEC 30 015 | 84009.193.00 | 3002505755 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1016 SEC 30 016 | 84009.194.00 | 3002505757 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1022 SEC 30 022 | 84009.195.00 | 3002531589 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1524 SEC 31 291 | 84009.196.00 | 3002533982 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1517 SEC 31 296 | 84009.197.00 | 3002535130 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1534 SEC 31 331 | 84009.198.00 | 3002535740 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1544 SEC 31 335 | 84009.199.00 | 3002536687 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1501W SEC 31 001 | 84009.200.00 | 3002505767 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1502 SEC 31 002 | 84009.201.00 | 3002505766 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1503 SEC 31 003 | 84009.202.00 | 3002505773 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |
| NMMGSAU 1504 SEC 31 004 | 84009.203.00 | 3002505774 | LEA | NM | 11.11594900% | 9.84557000% | 11.11594900% | 9.84557000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMMGSAU 1505 SEC 31 005 | 84009.204.00 | 3002505776 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1506 SEC 31 006 | 84009.205.00 | 3002505775 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1507W SEC 31 007 | 84009.206.00 | 3002505761 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1508W SEC 31 008 | 84009.207.00 | 3002505760 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1509W SEC 31 009 | 84009.208.00 | 3002505763 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1510 SEC 31 010 | 84009.209.00 | 3002531506 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1511W SEC 31 011 | 84009.210.00 | 3002505770 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1512 SEC 31 012 | 84009.211.00 | 3002505771 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1514 SEC 31 014 | 84009.212.00 | 3002505769 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1515 SEC 31 015 | 84009.213.00 | 3002505758 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1516 SEC 31 016 | 84009.214.00 | 3002505764 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NORTH MONMT G SA SEC 32 013 | 84009.215.00 | 3002505772 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1609W SEC 32 282 | 84009.216.00 | 3002505788 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1620 SEC 32 292 | 84009.217.00 | 3002533996 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1621 SEC 32 293 | 84009.218.00 | 3002533997 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1618 SEC 32 294 | 84009.219.00 | 3002535128 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1619 SEC 32 295 | 84009.220.00 | 3002535129 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1622 SEC 32 323 | 84009.221.00 | 3002533604 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1626 SEC 32 324 | 84009.222.00 | 3002533620 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1627 SEC 32 325 | 84009.223.00 | 3002533605 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1628 SEC 32 326 | 84009.224.00 | 3002533606 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1629 SEC 32 327 | 84009.225.00 | 3002533621 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1630 SEC 32 328 | 84009.226.00 | 3002533607 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1631 SEC 32 329 | 84009.227.00 | 3002535608 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 0379 SEC 32 379 | 84009.229.00 | 3002533971 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1601W SEC 32 001 | 84009.230.00 | 3002505795 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1602W SEC 32 002 | 84009.231.00 | 3002505783 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1603W SEC 32 003 | 84009.232.00 | 3002531503 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1604 SEC 32 004 | 84009.233.00 | 3002505787 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1605W SEC 32 005 | 84009.234.00 | 3002505786 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1606W SEC 32 006 | 84009.235.00 | 3002505781 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1607W SEC 32 007 | 84009.236.00 | 3002505784 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1608 SEC 32 008 | 84009.237.00 | 3002505791 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1610 SEC 32 010 | 84009.238.00 | 3002505785 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1611W SEC 32 011 | 84009.239.00 | 3002505797 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1612 SEC 32 012 | 84009.240.00 | 3002505796 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1613W SEC 32 013 | 84009.241.00 | 3002505793 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |
| NMMGSAU 1614W SEC 32 014 | 84009.242.00 | 3002505794 | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMGSAU 1615W SEC 32 015 | 84009.243.00 | 3002505789 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1616 SEC 32 016 | 84009.244.00 | 3002507990 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1712A SEC 33 289 | 84009.245.00 | 3002505803 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1702 SEC 33 002 | 84009.246.00 | 3002505807 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1709 SEC 33 009 | 84009.247.00 | 3002505801 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1710 SEC 33 010 | 84009.248.00 | 3002505813 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1711 SEC 33 011 | 84009.249.00 | 3002531502 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1713 SEC 33 013 | 84009.250.00 | 3002505798 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1714W SEC 33 014 | 84009.251.00 | 3002505799 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1715 SEC 33 015 | 84009.252.00 | 3002505810 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1317 SEC 34 017 | 84009.253.00 | 3002504104 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1318 SEC 34 018 | 84009.254.00 | 3002504112 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 14 | 84009.255.00 | 3002505815 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 2315 SEC 34 015 | 84009.256.00 | 3002505817 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 2316 SEC 34 016 | 84009.257.00 | 3002505814 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 0355 SEC 35 355 | 84009.258.00 | 3002538453 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1301W SEC 35 001 | 84009.259.00 | 3002527303 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1302 SEC 35 002 | 84009.260.00 | 3002512463 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1303 SEC 35 003 | 84009.261.00 | 3002504121 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1304 SEC 35 004 | 84009.262.00 | 3002504122 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1305 SEC 35 005 | 84009.263.00 | 3002504120 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1308 SEC 35 008 | 84009.264.00 | 3002512461 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1309W SEC 35 009 | 84009.265.00 | 3002512486 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1310 SEC 35 010 | 84009.266.00 | 3002512462 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1312 SEC 35 012 | 84009.267.00 | 3002504118 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1313 SEC 35 013 | 84009.268.00 | 3002504117 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1314 SEC 35 014 | 84009.269.00 | 3002504124 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1315W SEC 35 015 | 84009.270.00 | 3002504126 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1316 SEC 35 016 | 84009.271.00 | 3002504127 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1422 SEC 30 285 | 84009.272.00 | 3002512481 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1423 SEC 36 286 | 84009.273.00 | 3002520517 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1418 SEC 36 297 | 84009.274.00 | 3002535177 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1420 SEC 36 298 | 84009.275.00 | 3002535197 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1430 SEC 36 334 | 84009.276.00 | 3002536674 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 1431 SEC 36 337 | 84009.277.00 | 3002536913 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 0342 SEC 36 342 | 84009.278.00 | 3002537984 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 0343 SEC 36 343 | 84009.279.00 | 3002537985 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |
| NMGSAU 0357 SEC 36 357 | 84009.280.00 | 3002538313 | LEA | NM | 11.1159490900% | 9.8455700% | 11.1159490900% | 9.8455700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMGSAU 1401 SEC 36 001 | 84009.281.00 | 3002512465 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1402 SEC 36 002B | 84009.282.00 | 3002512466 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1403W SEC 36 003 | 84009.283.00 | 3002505104 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1404 SEC 36 004 | 84009.284.00 | 3002512484 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1405W SEC 36 005 | 84009.285.00 | 3002512483 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1406 SEC 36 006 | 84009.286.00 | 3002512480 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1407W SEC 36 007 | 84009.287.00 | 3002512468 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1408 SEC 36 008 | 84009.288.00 | 3002524094 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1409 SEC 36 009 | 84009.289.00 | 3002512475 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1410 SEC 36 010 | 84009.290.00 | 3002524166 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1411 SEC 36 011 | 84009.291.00 | 3002512471 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1412 SEC 36 012 | 84009.292.00 | 3002512470 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1413W SEC 36 013 | 84009.293.00 | 3002524422 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1414 SEC 36 014 | 84009.294.00 | 3002512472 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1416 SEC 36 016 | 84009.295.00 | 3002512474 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1419 SEC 36 019 | 84009.296.00 | 3002531587 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 1432 SEC 36 032 | 84009.297.00 | 3002512478 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2222 SEC 4 284 | 84009.298.00 | 3002533019 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2201 SEC 4 001 | 84009.300.00 | 3002505893 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2202 SEC 4 002 | 84009.301.00 | 3002509891 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2203 SEC 4 003 | 84009.302.00 | 3002509892 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2204Y SEC 4 004Y | 84009.303.00 | 3002524081 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2205 SEC 4 005 | 84009.304.00 | 3002505897 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2206 SEC 4 006 | 84009.305.00 | 3002505899 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2207 SEC 4 007 | 84009.306.00 | 3002505888 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2208 SEC 4 008 | 84009.307.00 | 3002505894 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2209 SEC 4 009 | 84009.308.00 | 3002505895 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2210 SEC 4 010 | 84009.309.00 | 3002505892 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2211 SEC 4 011 | 84009.310.00 | 3002505900 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2212 SEC 4 012 | 84009.311.00 | 3002505898 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2213 SEC 4 013 | 84009.312.00 | 3002505889 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2214 SEC 4 014 | 84009.313.00 | 3002505890 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2215 SEC 4 015 | 84009.314.00 | 3002505891 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2216 SEC 4 016 | 84009.315.00 | 3002505896 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2120 SEC 5 332 | 84009.316.00 | 3002535741 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 2119 SEC 5 336 | 84009.317.00 | 3002536691 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 0346 SEC 5 346 | 84009.318.00 | 3002538149 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 0349 SEC 5 349 | 84009.319.00 | 3002538150 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMGSAU 2101W SEC 5 001 | 84009.320.00 | 3002505920 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2102 SEC 5 002 | 84009.321.00 | 3002505919 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2103W SEC 5 003 | 84009.322.00 | 3002505908 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2104W SEC 5 004 | 84009.323.00 | 3002505910 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2106 SEC 5 006 | 84009.324.00 | 3002505912 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2107 SEC 5 007 | 84009.325.00 | 3002505921 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2108 SEC 5 008 | 84009.326.00 | 3002505922 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2109 SEC 5 009 | 84009.327.00 | 3002505918 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2116 SEC 5 016 | 84009.328.00 | 3002505906 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2006W 283 | 84009.329.00 | 3002505961 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2001W SEC 6 001 | 84009.330.00 | 3002505927 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2002 SEC 6 002 | 84009.331.00 | 3002505935 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2003 SEC 6 003 | 84009.332.00 | 3002505955 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2005 SEC 6 005 | 84009.333.00 | 3002505956 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2007 SEC 6 007G | 84009.334.00 | 3002505929 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2008 SEC 6 008 | 84009.335.00 | 3002505930 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2009 SEC 6 009 | 84009.336.00 | 3002505568 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 0109 SEC 7 009 | 84009.337.00 | 3002505574 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 0114 SEC 7 014 | 84009.338.00 | 3002505570 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 0116 SEC 7 016 | 84009.339.00 | 3002505577 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 0112 SEC 8 012 | 84009.340.00 | 3002505579 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 0113 SEC 8 013 | 84009.341.00 | 3002506037 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2402 SEC 9 002 | 84009.342.00 | 3002506038 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2405 SEC 9 005 | 84009.343.00 | 3002506039 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 2406 SEC 9 006 | 84009.344.00 | 3002505668 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NORTH MONMT G SA SEC 20 4 | 84009.345.00 | 3002531505 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 1118SW SEC 29 18 | 84009.346.00 | 3002541035 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 383 | 84009.347.00 | 3002541036 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 384 | 84009.348.00 | 3002541037 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 385 | 84009.349.00 | 3002541038 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 386 | 84009.350.00 | 3002541039 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 387 | 84009.351.00 | 3002541040 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 388 | 84009.352.00 | 3002541043 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 390 | 84009.353.00 | 3002541044 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 391 | 84009.354.00 | 3002541045 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 392 | 84009.355.00 | 3002541046 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 393 | 84009.356.00 | 3002541047 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 394 | 84009.357.00 | 3002541042 | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |
| NMGSAU 389 | | | LEA | NM | 11.159490000% | 9.8455700% | 11.159490000% | 9.8455700% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NMGSAU 001 H | 84009.358.00 | 3002541111 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 002 H | 84009.359.00 | 3002541112 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 353 H | 84009.360.00 | 3002538312 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 395 | 84009.361.00 | 3002541722 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 435 | 84009.362.00 | 3002541751 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 436 | 84009.363.00 | 3002541726 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 437 | 84009.364.00 | 3002541799 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 439 | 84009.365.00 | 3002541728 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 398 | 84009.366.00 | 3002541724 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 399 | 84009.367.00 | 3002541725 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 433 | 84009.368.00 | 3002541704 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 434 | 84009.369.00 | 3002541705 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 438 | 84009.370.00 | 3002541727 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 440 | 84009.371.00 | 3002541729 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| NMGSAU 441 | 84009.372.00 | 3002541730 | LEA | NM | 11.1594900% | 9.8455700% | 11.1594900% | 9.8455700% |
| EUNICE MONUMENT EUMONT SWD SYS | 84009.999.00 | FACILITY | LEA | NM | 0.0000000% | 0.0000000% | 0.0000000% | 0.0000000% |
| NMGSAU CENTRAL TANK BATTERY | 84009.999.01 | FACILITY | LEA | NM | 11.1594900% | 0.0000000% | 11.1594900% | 0.0000000% |
| WEIR CH A WELLS | 84010.000.00 | CORP | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 13 | 84010.001.00 | 3002527399 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 14 | 84010.002.00 | 3002527829 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 15 | 84010.003.00 | 3002528849 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 16H | 84010.004.00 | 3002529207 | LEA | NM | 0.0000000% | 3.1250000% | 25.0000000% | 25.0000000% |
| WEIR CH A 17 | 84010.005.00 | 3002529320 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 18 | 84010.006.00 | 3002529646 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 19 | 84010.007.00 | 3002529686 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 12 | 84010.008.00 | 3002527398 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 20 | 84010.009.00 | 3002534096 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 22 | 84010.010.00 | 3002538965 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 4 | 84010.011.00 | 3002506070 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH A 7 | 84010.012.00 | 3002506073 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B WELLS | 84011.000.00 | CORP | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 1 | 84011.001.00 | 3002506058 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 10 | 84011.002.00 | 3002530317 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 11 | 84011.003.00 | 3002534603 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 12Y | 84011.004.00 | 3002535782 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 13 | 84011.005.00 | 3002537887 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 13 BLINEBRY | 84011.005.02 | 3002537887 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 14 | 84011.006.00 | 3002538966 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| WEIR CH B 15 | 84011.007.00 | 3002538967 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 5 | 84011.010.00 | 3002506062 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 8 | 84011.011.00 | 3002529731 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B 9 | 84011.012.00 | 3002529927 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| WEIR CH B TANK BATTERY | 84011.999.00 | BATTERY | LEA | NM | 25.0000000% | 0.0000000% | 25.0000000% | 0.0000000% |
| JR PHILLIPS_APACHE OPERATED | 84014.000.00 | | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 10 | 84014.001.00 | 3002539148 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 2 | 84014.002.00 | 3002504131 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 4 | 84014.003.00 | 3002504133 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 5 | 84014.004.00 | 3002504134 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 6 MONMT PADD | 84014.005.00 | 3002504135 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 7 MONMT PADD | 84014.006.00 | 3002504136 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 8 | 84014.007.00 | 3002504137 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS GAS COM 1 | 84014.008.00 | 3002504130 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS GAS COM 3 | 84014.009.00 | 3002504132 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS GAS COM 4 | 84014.010.00 | 3002532358 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 9 | 84014.011.00 | 3002504138 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 11 | 84014.012.00 | 3002539891 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 12 | 84014.013.00 | 3002540615 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JR PHILLIPS 18 | 84014.014.00 | 3002540603 | LEA | NM | 0.0000000% | 2.7340000% | 0.0000000% | 2.7340000% |
| JAVELINA 1 RY | 84016.001.00 | 3002537943 | LEA | NM | 0.0000000% | 2.3440000% | 0.0000000% | 2.3440000% |
| THOMAS LONG WELLS | 84017.000.00 | CORP | LEA | NM | 41.6666000% | 37.5000000% | 41.6666000% | 37.5000000% |
| THOMAS LONG 001 | 84017.001.00 | 3002510222 | LEA | NM | 41.6666000% | 37.5000000% | 41.6666000% | 37.5000000% |
| THOMAS LONG 002 | 84017.002.00 | 3002510223 | LEA | NM | 41.6666000% | 37.5000000% | 41.6666000% | 37.5000000% |
| THOMAS LONG 003 | 84017.003.00 | 3002510224 | LEA | NM | 41.6666000% | 37.5000000% | 41.6666000% | 37.5000000% |
| KERSHAW L R 13 | 84019.001.00 | 3002530623 | LEA | NM | 9.4850000% | 9.4850000% | 9.4850000% | 9.4850000% |
| KERSHAW L R 16 | 84020.001.00 | 3002538019 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% |
| GUTMAN MAX WELLS | 84025.000.00 | CORP | LEA | NM | 6.2500000% | 4.8830000% | 6.2500000% | 4.8830000% |
| GUTMAN MAX 001 | 84025.001.00 | 3002521760 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 002 | 84025.002.00 | 3002521909 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 004 | 84025.003.00 | 3002512135 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 005 | 84025.004.00 | 3002522473 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 007 | 84025.005.00 | 3002524841 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 008 | 84025.006.00 | 3002528490 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 009 | 84025.007.00 | 3002528845 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| GUTMAN MAX 010 | 84025.009.00 | 3002531096 | LEA | NM | 6.2500000% | 4.8828100% | 6.2500000% | 4.8828100% |
| JR PHILLIPS A COM 1 | 84034.001.00 | 3002505759 | LEA | NM | 0.0000000% | 2.7343700% | 0.0000000% | 2.7343700% |
| JR PHILLIPS A COM 2 | 84034.002.00 | 3002532531 | LEA | NM | 0.0000000% | 2.7343700% | 0.0000000% | 2.7343700% |

Exhibit A-I - 116

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| J R PHILLIPS B 5 | 84035,001.00 | 3002505777 | LEA | NM | 0.00000000% | 0.29297000% | 0.00000000% | 0.29297000% |
| J R PHILLIPS B 6 | 84035,002.00 | 3002524799 | LEA | NM | 0.00000000% | 0.29297000% | 0.00000000% | 0.29297000% |
| J R PHILLIPS B 7 | 84035,003.00 | 3002533754 | LEA | NM | 0.00000000% | 0.29297000% | 0.00000000% | 0.29297000% |
| LAUGHLIN 5 1 | 84040,001.00 | 3002533827 | LEA | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| LAUGHLIN 5 3 | 84040,002.00 | 3002536000 | LEA | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| FEDERAL 6 COM 1 | 84041,001.00 | 3002530688 | LEA | NM | 45.23283000% | 35.82900000% | 37.73639000% | 31.13252000% |
| J R PHILLIPS_CHEVRON OPERATED | 84042,000.00 | CORP | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| J R PHILLIPS 11 | 84042,001.00 | 3002505964 | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| J R PHILLIPS 14 | 84042,002.00 | 3002533359 | LEA | NM | 0.00000000% | 3.15105000% | 0.00000000% | 3.15105000% |
| J R PHILLIPS 15 | 84042,003.00 | 3002535119 | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| J R PHILLIPS 6 MONMT ABO | 84042,004.00 | 3002505959 | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| J R PHILLIPS 7 EUMONT YATES | 84042,005.00 | 3002505960 | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| J R PHILLIPS 9 | 84042,006.00 | 3002505962 | LEA | NM | 0.00000000% | 3.15100000% | 0.00000000% | 3.15100000% |
| ARROWHEAD GRAYBURG UNIT | 84046,000.00 | CORP | LEA | NM | 24.53511000% | 21.48568000% | 24.53511000% | 21.48568000% |
| ARROWHEAD GRAYBURG UNIT 106 | 84046,001.00 | 3002523324 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 107 | 84046,002.00 | 3002521620 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 108 | 84046,003.00 | 3002523949 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 113 | 84046,004.00 | 3002531519 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 114 | 84046,005.00 | 3002524189 | LEA | NM | 24.53511000% | 21.47011000% | 24.53511000% | 21.47011000% |
| ARROWHEAD GRAYBURG UNIT 115 | 84046,006.00 | 3002523939 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 116 | 84046,007.00 | 3002523995 | LEA | NM | 24.53511000% | 21.47011000% | 24.53511000% | 21.47011000% |
| ARROWHEAD GRAYBURG UNIT 119 | 84046,008.00 | 3002504932 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 120 | 84046,009.00 | 3002529093 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 121 | 84046,010.00 | 3002504914 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 124 | 84046,011.00 | 3002504916 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 125 | 84046,012.00 | 3002531433 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 126 | 84046,013.00 | 3002504930 | LEA | NM | 24.53511000% | 21.47011000% | 24.53511000% | 21.47011000% |
| ARROWHEAD GRAYBURG UNIT 127 | 84046,014.00 | 3002504933 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 128 | 84046,015.00 | 3002524105 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 131 | 84046,016.00 | 3002531247 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 132 | 84046,017.00 | 3002504929 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 133 | 84046,018.00 | 3002504939 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 134 | 84046,019.00 | 3002504920 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 135 | 84046,020.00 | 3002504917 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 138Y | 84046,021.00 | 3002532827 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 139 | 84046,022.00 | 3002531305 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511000% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 140 | 84046,023.00 | 3002504921 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511100% | 21.48569000% |
| ARROWHEAD GRAYBURG UNIT 141 | 84046,024.00 | 3002504938 | LEA | NM | 24.53511000% | 21.48569000% | 24.53511100% | 21.48569000% |

Exhibit A-I - 117

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD GRAYBURG UNIT 142 | 84046.025.00 | 3002504928 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 143 | 84046.026.00 | 3002504940 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 144 | 84046.027.00 | 3002531633 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 148 | 84046.028.00 | 3002531393 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 149 | 84046.029.00 | 3002508733 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 150 | 84046.030.00 | 3002508741 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 151 | 84046.031.00 | 3002508738 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 155 | 84046.032.00 | 3002531417 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 156 | 84046.033.00 | 3002508748 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 157 | 84046.034.00 | 3002508740 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 158 | 84046.035.00 | 3002508721 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 159 | 84046.036.00 | 3002508723 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 160 | 84046.037.00 | 3002524272 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 166 | 84046.038.00 | 3002508724 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 167 | 84046.039.00 | 3002508728 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 168 | 84046.040.00 | 3002508727 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 169 | 84046.041.00 | 3002508739 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 170 | 84046.042.00 | 3002531435 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 171 | 84046.043.00 | 3002531734 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 172 | 84046.044.00 | 3002508735 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 174 | 84046.045.00 | 3002531304 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 175 | 84046.046.00 | 3002508745 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 176 | 84046.047.00 | 3002508742 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 177 | 84046.048.00 | 3002508729 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 178 | 84046.049.00 | 3002531559 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 179 | 84046.050.00 | 3002508726 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 181 | 84046.051.00 | 3002531580 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 184 | 84046.052.00 | 3002510094 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 186 | 84046.053.00 | 3002531722 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 187 | 84046.054.00 | 3002508886 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 188 | 84046.055.00 | 3002531723 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 189 | 84046.056.00 | 3002508872 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 190 | 84046.057.00 | 3002531724 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 194 | 84046.058.00 | 3002508881 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 195 | 84046.059.00 | 3002508882 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 196 | 84046.060.00 | 3002508883 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 197 | 84046.061.00 | 3002531631 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 198 | 84046.062.00 | 3002510092 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD GRAYBURG UNIT 199 | 84046.063.00 | 3002531560 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 200 | 84046.064.00 | 3002531752 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 201 | 84046.065.00 | 3002531675 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 202 | 84046.066.00 | 3002531561 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 203 | 84046.067.00 | 3002531379 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 204 | 84046.068.00 | 3002526478 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 205 | 84046.069.00 | 3002526659 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 206 | 84046.070.00 | 3002508890 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 209 | 84046.071.00 | 3002526534 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 210 | 84046.072.00 | 3002526391 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 211 | 84046.073.00 | 3002531534 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 212 | 84046.074.00 | 3002531388 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 213 | 84046.075.00 | 3002531582 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 214 | 84046.076.00 | 3002510096 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 215 | 84046.077.00 | 3002531751 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 216 | 84046.078.00 | 3002510351 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 217 | 84046.079.00 | 3002531562 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 218 | 84046.080.00 | 3002531301 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 219 | 84046.081.00 | 3002531609 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 220 | 84046.082.00 | 3002531437 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 225 | 84046.083.00 | 3002531410 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 226 | 84046.084.00 | 3002531674 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 227 | 84046.085.00 | 3002531245 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 228 | 84046.086.00 | 3002531246 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 229 | 84046.087.00 | 3002531740 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 231 | 84046.088.00 | 3002510355 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 233 | 84046.089.00 | 3002525878 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 234 | 84046.090.00 | 3002531610 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 235 | 84046.091.00 | 3002531390 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 239 | 84046.092.00 | 3002531710 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 240 | 84046.093.00 | 3002531632 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 241 | 84046.094.00 | 3002531535 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 242 | 84046.095.00 | 3002531329 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 245 | 84046.096.00 | 3002510359 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 247 | 84046.097.00 | 3002510362 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 324 | 84046.098.00 | 3002535419 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 328 | 84046.099.00 | 3002537282 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 329 | 84046.100.00 | 3002534842 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ARROWHEAD GRAYBURG UNIT 330 | 84046.101.00 | 3002534843 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 335 | 84046.102.00 | 3002534636 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 336 | 84046.103.00 | 3002534297 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 337Y | 84046.104.00 | 3002535543 | LEA | NM | 24.5351100% | 21.4701100% | 24.5351100% | 21.4701100% |
| ARROWHEAD GRAYBURG UNIT 342 | 84046.105.00 | 3002534637 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 343 | 84046.106.00 | 3002534844 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 344 | 84046.107.00 | 3002534665 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 351 | 84046.108.00 | 3002534927 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 352 | 84046.109.00 | 3002534823 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 359 | 84046.110.00 | 3002535423 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 360 | 84046.111.00 | 3002537283 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 369 | 84046.112.00 | 3002534298 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 390 | 84046.113.00 | 3002534299 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 391 | 84046.114.00 | 3002537284 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 398 | 84046.115.00 | 3002537285 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 408 | 84046.118.00 | 3002537286 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 600 | 84046.119.00 | 3002531234 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 410 | 84046.120.00 | 3002541300 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| ARROWHEAD GRAYBURG UNIT 414 | 84046.121.00 | 3002541301 | LEA | NM | 24.5351100% | 21.4856900% | 24.5351100% | 21.4856900% |
| BUBBA 4 STATE COM 1 | 84049.001.00 | 3002537420 | LEA | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% |
| EUNICE MONMT SOUTH UNIT | 84053.000.00 | CORP | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 001 | 84053.001.00 | 3002504484 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 101 | 84053.002.00 | 3002530220 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 103 | 84053.003.00 | 3002504331 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 104 | 84053.004.00 | 3002504321 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 105 | 84053.005.00 | 3002504335 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 107 | 84053.006.00 | 3002504320 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 108 | 84053.007.00 | 3002504330 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 109 | 84053.008.00 | 3002504324 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 110 | 84053.009.00 | 3002506284 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 111 | 84053.010.00 | 3002506283 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 112 | 84053.011.00 | 3002506282 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 115 | 84053.012.00 | 3002506295 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 116 | 84053.013.00 | 3002506290 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 117 | 84053.014.00 | 3002529396 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 118 | 84053.015.00 | 3002529598 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 119 | 84053.016.00 | 3002504327 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 120 | 84053.017.00 | 3002504332 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 122 | 84053.018.00 | 3002530277 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 123 | 84053.019.00 | 3002529957 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 125 | 84053.020.00 | 3002504322 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 126 | 84053.021.00 | 3002506288 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 127 | 84053.022.00 | 3002529819 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 129 | 84053.023.00 | 3002529397 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 133 | 84053.024.00 | 3002506314 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 134 | 84053.025.00 | 3002506306 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 135 | 84053.026.00 | 3002529910 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 138 | 84053.027.00 | 3002504432 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 139 | 84053.028.00 | 3002512544 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 140 | 84053.029.00 | 3002504425 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 141 | 84053.030.00 | 3002504429 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 142 | 84053.031.00 | 3002504428 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 143 | 84053.032.00 | 3002504424 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 144 | 84053.033.00 | 3002512543 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 145 | 84053.034.00 | 3002512545 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 146 | 84053.035.00 | 3002506304 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 147 | 84053.036.00 | 3002529913 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 148 | 84053.037.00 | 3002529946 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 149 | 84053.038.00 | 3002529394 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 151 | 84053.039.00 | 3002506317 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 152 | 84053.040.00 | 3002506318 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 161 | 84053.041.00 | 3002506305 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 162 | 84053.042.00 | 3002504419 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 163 | 84053.043.00 | 3002504420 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 164 | 84053.044.00 | 3002529820 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 165 | 84053.045.00 | 3002504427 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 166 | 84053.046.00 | 3002504426 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 169 | 84053.047.00 | 3002529583 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 170 | 84053.048.00 | 3002506297 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 171 | 84053.049.00 | 3002506296 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 172 | 84053.050.00 | 3002529912 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 173 | 84053.051.00 | 3002529395 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 174 | 84053.052.00 | 3002506206 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 176 | 84053.053.00 | 3002506322 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 177 | 84053.054.00 | 3002506323 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 179 | 84053.055.00 | 3002504447 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 181 | 84053.056.00 | 3002504479 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 182 | 84053.057.00 | 3002529868 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 183 | 84053.058.00 | 3002504493 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 184 | 84053.059.00 | 3002504513 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 185 | 84053.060.00 | 3002504512 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 186 | 84053.061.00 | 3002504516 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 187 | 84053.062.00 | 3002504515 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 188 | 84053.063.00 | 3002504533 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 189 | 84053.064.00 | 3002529614 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 190 | 84053.065.00 | 3002504536 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 193 | 84053.066.00 | 3002504535 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 194 | 84053.067.00 | 3002529599 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 195 | 84053.068.00 | 3002504532 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 196 | 84053.069.00 | 3002504514 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 197 | 84053.070.00 | 3002504511 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 198 | 84053.071.00 | 3002529682 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 199 | 84053.072.00 | 3002504510 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 200 | 84053.073.00 | 3002504492 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 201 | 84053.074.00 | 3002504472 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 202 | 84053.075.00 | 3002529866 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 207 | 84053.076.00 | 3002504450 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 208 | 84053.077.00 | 3002504470 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 209 | 84053.078.00 | 3002504473 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 210 | 84053.079.00 | 3002504469 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 211 | 84053.080.00 | 3002529615 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 212 | 84053.081.00 | 3002504504 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 213 | 84053.082.00 | 3002504503 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 214 | 84053.083.00 | 3002504507 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 215 | 84053.084.00 | 3002504508 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 216 | 84053.085.00 | 3002508704 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 217 | 84053.086.00 | 3002529911 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 219 | 84053.087.00 | 3002530225 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 221 | 84053.088.00 | 3002508706 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 222 | 84053.089.00 | 3002504531 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 223 | 84053.090.00 | 3002504530 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 224 | 84053.091.00 | 3002504506 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 225 | 84053.092.00 | 3002529683 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 226 | 84053.093.00 | 3002504501 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 227 | 84053.094.00 | 3002504502 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 228 | 84053.095.00 | 3002504490 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 229 | 84053.096.00 | 3002504467 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 231 | 84053.097.00 | 3002504464 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 232 | 84053.098.00 | 3002504452 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 236 | 84053.099.00 | 3002504458 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 237 | 84053.100.00 | 3002529905 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 238 | 84053.101.00 | 3002504466 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 239 | 84053.102.00 | 3002504468 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 240 | 84053.103.00 | 3002529867 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 241 | 84053.104.00 | 3002504489 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 242 | 84053.105.00 | 3002504519 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 243 | 84053.106.00 | 3002504518 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 244 | 84053.107.00 | 3002504497 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 245 | 84053.108.00 | 3002504498 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 246 | 84053.109.00 | 3002504527 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 247 | 84053.110.00 | 3002529575 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 248 | 84053.111.00 | 3002504521 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 249 | 84053.112.00 | 3002504525 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 250 | 84053.113.00 | 3002504526 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 251 | 84053.114.00 | 3002504520 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 253 | 84053.115.00 | 3002508702 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 254 | 84053.116.00 | 3002504500 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 255 | 84053.117.00 | 3002520072 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 256 | 84053.118.00 | 3002504495 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 257 | 84053.119.00 | 3002504496 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 258 | 84053.120.00 | 3002521251 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 260 | 84053.121.00 | 3002504463 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 261 | 84053.122.00 | 3002504471 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 262 | 84053.123.00 | 3002504454 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 262H | 84053.123.01 | 3002504454 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 263 | 84053.124.00 | 3002504456 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 264 | 84053.125.00 | 3002504457 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 265 | 84053.126.00 | 3002504459 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 266 | 84053.127.00 | 3002526101 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 267 | 84053.128.00 | 3002504440 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 270 | 84053.129.00 | 3002504611 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 271 | 84053.130.00 | 3002504612 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 272 | 84053.131.00 | 3002504610 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 273 | 84053.132.00 | 3002504609 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 274 | 84053.133.00 | 3002504602 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 275 | 84053.134.00 | 3002504598 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 276 | 84053.135.00 | 3002504603 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 277 | 84053.136.00 | 3002520133 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 278 | 84053.137.00 | 3002504581 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 279 | 84053.138.00 | 3002504573 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 280 | 84053.139.00 | 3002504577 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 281 | 84053.140.00 | 3002212902 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 282 | 84053.141.00 | 3002504569 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 283 | 84053.142.00 | 3002504561 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 284 | 84053.143.00 | 3002524563 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 285 | 84053.144.00 | 3002504540 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 286 | 84053.145.00 | 3002529909 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 287 | 84053.146.00 | 3002504552 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 288 | 84053.147.00 | 3002508707 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 289 | 84053.148.00 | 3002504543 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 290 | 84053.149.00 | 3002504539 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 293 | 84053.150.00 | 3002504562 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 294 | 84053.151.00 | 3002504560 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 295 | 84053.152.00 | 3002504566 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 296 | 84053.153.00 | 3002504568 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 297 | 84053.154.00 | 3002504575 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 298 | 84053.155.00 | 3002504571 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 299 | 84053.156.00 | 3002504579 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 300 | 84053.157.00 | 3002504587 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 301 | 84053.158.00 | 3002504588 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 302 | 84053.159.00 | 3002504594 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 303 | 84053.160.00 | 3002504601 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 304 | 84053.161.00 | 3002504597 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 305 | 84053.162.00 | 3002504604 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 306 | 84053.163.00 | 3002508708 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 307 | 84053.164.00 | 3002504618 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 308 | 84053.165.00 | 3002504617 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 309 | 84053.166.00 | 3002529600 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 311 | 84053.166.00 | 3002504616 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 312 | 84053.167.00 | 3002504608 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 313 | 84053.168.00 | 3002504608 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 314 | 84053.169.00 | 3002504605 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 315 | 84053.170.00 | 3002504600 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 316 | 84053.171.00 | 3002529882 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 317 | 84053.172.00 | 3002504590 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 318 | 84053.173.00 | 3002529901 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 319 | 84053.174.00 | 3002504584 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 320 | 84053.175.00 | 3002504578 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 321 | 84053.176.00 | 3002504570 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 322 | 84053.177.00 | 3002504574 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 323 | 84053.178.00 | 3002504555 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 324 | 84053.179.00 | 3002504554 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 325 | 84053.180.00 | 3002504556 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 326 | 84053.181.00 | 3002504559 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 327 | 84053.182.00 | 3002504546 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 328 | 84053.183.00 | 3002529586 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 329 | 84053.184.00 | 3002529576 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 330 | 84053.185.00 | 3002504549 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 331 | 84053.186.00 | 3002504550 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 332 | 84053.187.00 | 3002504545 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 333 | 84053.188.00 | 3002504547 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 334 | 84053.189.00 | 3002504544 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 335 | 84053.190.00 | 3002504558 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 336 | 84053.191.00 | 3002504557 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 337 | 84053.192.00 | 3002504565 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 338 | 84053.193.00 | 3002529601 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 339 | 84053.194.00 | 3002504576 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 340 | 84053.195.00 | 3002504572 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 341 | 84053.196.00 | 3002504580 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 342 | 84053.197.00 | 3002504583 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 343 | 84053.198.00 | 3002504589 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 344 | 84053.199.00 | 3002504592 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 345 | 84053.200.00 | 3002529823 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 346 | 84053.201.00 | 3002529881 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 347 | 84053.202.00 | 3002504606 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 348 | 84053.203.00 | 3002504607 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 350 | 84053.204.00 | 3002504614 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 351 | 84053.205.00 | 3002504622 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |
| EUNICE MONMT SOUTH UNIT 352 | 84053.206.00 | 3002504625 | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 353 | 84053.207.00 | 3002504630 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 354 | 84053.208.00 | 3002504640 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 355 | 84053.209.00 | 3002504636 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 356 | 84053.210.00 | 3002504629 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 357 | 84053.211.00 | 3002504643 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 358 | 84053.212.00 | 3002504642 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 359 | 84053.213.00 | 3002504651 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 360 | 84053.214.00 | 3002504649 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 361 | 84053.215.00 | 3002504655 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 362 | 84053.216.00 | 3002504662 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 363 | 84053.217.00 | 3002504661 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 364 | 84053.218.00 | 3002504659 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 365 | 84053.219.00 | 3002521871 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 366 | 84053.220.00 | 3002504699 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 367 | 84053.221.00 | 3002520202 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 368 | 84053.222.00 | 3002504697 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 369 | 84053.223.00 | 3002504676 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 370 | 84053.224.00 | 3002504684 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 374 | 84053.225.00 | 3002504685 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 375 | 84053.226.00 | 3002529837 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 376 | 84053.227.00 | 3002504680 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 377 | 84053.228.00 | 3002504689 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 378 | 84053.229.00 | 3002504687 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 380 | 84053.230.00 | 3002504701 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 382 | 84053.231.00 | 3002504663 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 383 | 84053.232.00 | 3002504658 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 384 | 84053.233.00 | 3002504656 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 385 | 84053.234.00 | 3002504650 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 386 | 84053.235.00 | 3002504652 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 387 | 84053.236.00 | 3002504645 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 388 | 84053.237.00 | 3002504641 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 389 | 84053.238.00 | 3002504631 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 390 | 84053.239.00 | 3002504635 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 392 | 84053.240.00 | 3002504632 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 395 | 84053.241.00 | 3002529821 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 396 | 84053.242.00 | 3002504633 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 397 | 84053.243.00 | 3002504646 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 398 | 84053.244.00 | 3002504647 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 399 | 84053.245.00 | 3002508710 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 400 | 84053.246.00 | 3002504653 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 401 | 84053.247.00 | 3002504667 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 402 | 84053.248.00 | 3002504665 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 403 | 84053.249.00 | 3002529779 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 404 | 84053.250.00 | 3002504688 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 406 | 84053.251.00 | 3002504696 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 407 | 84053.252.00 | 3002524588 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 408 | 84053.253.00 | 3002504692 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 409 | 84053.254.00 | 3002504678 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 410 | 84053.255.00 | 3002530281 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 413 | 84053.256.00 | 3002504673 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 417 | 84053.257.00 | 3002504686 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 419 | 84053.258.00 | 3002504695 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 423 | 84053.259.00 | 3002504666 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 425 | 84053.260.00 | 3002530452 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 426 | 84053.261.00 | 3002508711 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 427 | 84053.262.00 | 3002504644 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 429 | 84053.263.00 | 3002504634 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 434 | 84053.264.00 | 3002529602 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 435 | 84053.265.00 | 3002529822 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 438 | 84053.266.00 | 3002504740 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 440 | 84053.267.00 | 3002504735 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 441 | 84053.268.00 | 3002504737 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 442 | 84053.269.00 | 3002529584 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 445 | 84053.270.00 | 3002504752 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 446 | 84053.271.00 | 3002504753 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 449 | 84053.272.00 | 3002525351 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 450 | 84053.273.00 | 3002525320 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 456 | 84053.274.00 | 3002504736 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 457 | 84053.275.00 | 3002529149 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 458 | 84053.276.00 | 3002529618 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 459 | 84053.277.00 | 3002529826 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 462 | 84053.278.00 | 3002529622 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 554 | 84053.279.00 | 3002534845 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 560 | 84053.280.00 | 3002535461 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 561 | 84053.281.00 | 3002533595 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 562 | 84053.282.00 | 3002535462 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |

Exhibit A-I - 127

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 574 | 84053.283.00 | 3002535160 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 575 | 84053.284.00 | 3002534824 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 576 | 84053.285.00 | 3002534640 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 577 | 84053.286.00 | 3002537318 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 584 | 84053.287.00 | 3002534139 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 585 | 84053.288.00 | 3002535157 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 596 | 84053.289.00 | 3002534846 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 597 | 84053.290.00 | 3002535158 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 609 | 84053.291.00 | 3002531406 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 610 | 84053.292.00 | 3002531407 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 612 | 84053.293.00 | 3002535159 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 613 | 84053.294.00 | 3002535161 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 614 | 84053.295.00 | 3002535453 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 620 | 84053.296.00 | 3002530511 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 621 | 84053.297.00 | 3002533186 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 622 | 84053.298.00 | 3002535454 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 623 | 84053.299.00 | 3002535455 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 624 | 84053.300.00 | 3002531408 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 625 | 84053.301.00 | 3002531425 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 626 | 84053.302.00 | 3002531465 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 628 | 84053.303.00 | 3002537279 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 638 | 84053.304.00 | 3002531426 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 639 | 84053.305.00 | 3002531409 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 640 | 84053.306.00 | 3002534212 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 641 | 84053.307.00 | 3002535189 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 642 | 84053.308.00 | 3002530958 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 643 | 84053.309.00 | 3002530512 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 649 | 84053.310.00 | 3002533187 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 650 | 84053.311.00 | 3002533800 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 652 | 84053.312.00 | 3002534140 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 653 | 84053.313.00 | 3002534213 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 658 | 84053.314.00 | 3002537280 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 660 | 84053.315.00 | 3002537319 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 669 | 84053.316.00 | 3002534138 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 670 | 84053.317.00 | 3002534214 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 671 | 84053.318.00 | 3002535456 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 673 | 84053.319.00 | 3002537320 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 676 | 84053.320.00 | 3002535457 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT 679 | 84053.321.00 | 3002531009 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 680 | 84053.322.00 | 3002533597 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 681 | 84053.323.00 | 3002537281 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 688 | 84053.324.00 | 3002535205 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 695 | 84053.325.00 | 3002535162 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 696 | 84053.326.00 | 3002534137 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 697 | 84053.327.00 | 3002535163 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 698 | 84053.328.00 | 3002534847 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 699 | 84053.329.00 | 3002534215 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 707 | 84053.330.00 | 3002535164 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 708 | 84053.331.00 | 3002534848 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 709 | 84053.332.00 | 3002534849 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 710 | 84053.333.00 | 3002534825 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 711 | 84053.334.00 | 3002534850 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 713 | 84053.335.00 | 3002537321 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 734 | 84053.336.00 | 3002534851 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 735 | 84053.337.00 | 3002534826 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 736 | 84053.338.00 | 3002534852 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 737 | 84053.339.00 | 3002534853 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 738 | 84053.340.00 | 3002535165 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 739 | 84053.341.00 | 3002535458 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 746 | 84053.342.00 | 3002537356 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 747 | 84053.343.00 | 3002535167 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 748 | 84053.344.00 | 3002534632 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 749 | 84053.345.00 | 3002534641 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 750 | 84053.346.00 | 3002535168 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 774 | 84053.347.00 | 3002535166 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 775 | 84053.348.00 | 3002535459 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EUNICE MONMT SOUTH UNIT 776 | 84053.349.00 | 3002535460 | LEA | NM | 9.41649000% | 8.08875000% | 9.41649000% | 8.08875000% |
| EMSU/EMSU B | 84053.999.00 | FACILITY | LEA | NM | 10.22374000% | 0.00000000% | 10.22374000% | 0.00000000% |
| EUNICE MONMT SOUTH UNIT B | 84054.000.00 | CORP | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 850 | 84054.001.00 | 3002504218 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 851 | 84054.002.00 | 3002504221 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 852 | 84054.003.00 | 3002504222 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 853 | 84054.004.00 | 3002504198 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 855 | 84054.005.00 | 3002531080 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 856 | 84054.006.00 | 3002504224 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 857 | 84054.007.00 | 3002504220 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT B 858 | 84054.008.00 | 3002504212 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 859 | 84054.009.00 | 3002504213 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 860 | 84054.010.00 | 3002504223 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 861 | 84054.011.00 | 3002512723 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 863 | 84054.012.00 | 3002504206 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 864 | 84054.013.00 | 3002504217 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 865 | 84054.014.00 | 3002504216 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 866 | 84054.015.00 | 3002504215 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 867 | 84054.016.00 | 3002542297 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 868 | 84054.017.00 | 3002504255 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 869 | 84054.018.00 | 3002504256 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 871 | 84054.019.00 | 3002504262 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 872 | 84054.020.00 | 3002504265 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 873 | 84054.021.00 | 3002504276 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 877 | 84054.022.00 | 3002504267 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 878 | 84054.023.00 | 3002504263 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 879 | 84054.024.00 | 3002512542 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 880 | 84054.025.00 | 3002504257 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 881 | 84054.026.00 | 3002531112 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 882 | 84054.027.00 | 3002504253 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 883 | 84054.028.00 | 3002504264 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 884 | 84054.029.00 | 3002504268 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 885 | 84054.030.00 | 3002504272 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 887 | 84054.031.00 | 3002531126 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 889 | 84054.032.00 | 3002504271 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 890 | 84054.033.00 | 3002504266 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 891 | 84054.034.00 | 3002504254 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 893 | 84054.035.00 | 3002504252 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 895 | 84054.036.00 | 3002504308 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 897 | 84054.037.00 | 3002504312 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 898 | 84054.038.00 | 3002504315 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 900 | 84054.039.00 | 3002504297 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 901 | 84054.040.00 | 3002504288 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 902 | 84054.041.00 | 3002504292 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 904 | 84054.042.00 | 3002504290 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 904 | 84054.043.00 | 3002504291 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 905 | 84054.044.00 | 3002504301 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |
| EUNICE MONMT SOUTH UNIT B 906 | 84054.045.00 | 3002504295 | LEA | NM | 14.09891100% | 11.70683300% | 14.09891100% | 11.70683300% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EUNICE MONMT SOUTH UNIT B 907 | 84054.046.00 | 3002504317 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 908 | 84054.047.00 | 3002504316 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 909 | 84054.048.00 | 3002504314 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 910 | 84054.049.00 | 3002504313 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 912 | 84054.050.00 | 3002504305 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 914 | 84054.051.00 | 3002504298 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 915 | 84054.052.00 | 3002504300 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 916 | 84054.053.00 | 3002504289 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 918 | 84054.054.00 | 3002504302 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 919 | 84054.055.00 | 3002504303 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 921 | 84054.056.00 | 3002504296 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 923 | 84054.057.00 | 3002504304 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 924 | 84054.058.00 | 3002531119 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EUNICE MONMT SOUTH UNIT B 925 | 84054.059.00 | 3002532122 | LEA | NM | 14.09891000% | 11.70683000% | 14.09891000% | 11.70683000% |
| EMSU/EMSU B WTR SUPP | 84054.062.00 | | LEA | NM | 10.22374000% | 0.00000000% | 10.22374000% | 0.00000000% |
| FAC-EMSU/EMSU B WTR INJ | 84054.063.00 | | LEA | NM | 10.22374000% | 0.00000000% | 10.22374000% | 0.00000000% |
| FEE MA B 4 | 84055.001.00 | 3002536494 | LEA | NM | 0.00000000% | 0.00000000% | 12.41571000% | 10.86374000% |
| FEE MA B 5 | 84055.002.00 | 3002536495 | LEA | NM | 0.00000000% | 0.00000000% | 12.41571000% | 10.86374000% |
| LEA COUNTY FEDERAL 2 | 84062.001.00 | 3002537236 | LEA | NM | 0.00000000% | 0.00000000% | 25.00000000% | 21.87500000% |
| MAGNOLIA 1 | 84068.001.00 | 3002538660 | LEA | NM | 1.47568000% | 1.47568000% | 1.47568000% | 1.47568000% |
| MAGNOLIA 2 | 84068.002.00 | 3002539090 | LEA | NM | 1.47568000% | 1.47568000% | 1.47568000% | 1.47568000% |
| MAGNOLIA 3 | 84068.003.00 | 3002539489 | LEA | NM | 1.47568000% | 1.47568000% | 1.47568000% | 1.47568000% |
| MAGNOLIA 4 | 84068.004.00 | 3002539969 | LEA | NM | 1.47568000% | 1.47568000% | 1.47568000% | 1.47568000% |
| PALOMA 20 STATE COM 1 | 84072.001.00 | 3002538625 | LEA | NM | 0.00000000% | 0.00000000% | 0.62937000% | 0.55070000% |
| SF 17 FEDERAL COM 2 | 84079.001.00 | 3002536417 | LEA | NM | 1.69398000% | 1.37636000% | 1.69398000% | 1.37636000% |
| SF 17 FEDERAL COM 1 | 84079.002.00 | 3002536345 | LEA | NM | 0.00000000% | 0.00000000% | 0.40897000% | 0.40897000% |
| SAN SIMON 32 B ST 1 | 84080.001.00 | 3002527746 | LEA | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% |
| STATE I COM 2 | 84081.001.00 | 3002504751 | LEA | NM | 9.41648000% | 8.08875000% | 9.41648000% | 8.08875000% |
| W LOVINGTON STRAWN UNIT | 84085.000.00 | CORP | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 1 | 84085.001.00 | 3002531531 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 11 | 84085.002.00 | 3002532852 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 12 | 84085.003.00 | 3002533068 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 13 | 84085.004.00 | 3002533175 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 14 | 84085.005.00 | 3002534684 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 15 | 84085.006.00 | 3002533219 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 16 | 84085.007.00 | 3002534282 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 17 | 84085.008.00 | 3002534606 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |
| W LOVINGTON STRAWN UNIT 18 | 84085.009.00 | 3002534645 | LEA | NM | 4.22370000% | 3.48455000% | 4.22370000% | 3.48455000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| W LOVINGTON STRAWN UNIT 2 | 84085.010.00 | 3002531767 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 20 | 84085.011.00 | 3002531586 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 21 | 84085.012.00 | 3002535704 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 22 | 84085.013.00 | 3002537530 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 23 | 84085.014.00 | 3002537846 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 24 | 84085.015.00 | 3002536145 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 25 | 84085.016.00 | 3002503732 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 3 | 84085.017.00 | 3002532184 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 4 | 84085.018.00 | 3002532230 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 5 | 84085.019.00 | 3002531830 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 6 | 84085.020.00 | 3002531831 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 7 | 84085.021.00 | 3002531646 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 8 | 84085.022.00 | 3002532291 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| W LOVINGTON STRAWN UNIT 9 | 84085.023.00 | 3002532812 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| BAER 1 SWD | 84085.024.00 | 3002529565 | LEA | NM | 4.2237000% | 0.0000000% | 4.2237000% | 0.0000000% |
| FEDERAL MA A 2 | 84086.001.00 | 3002536388 | LEA | NM | 0.0000000% | 0.0000000% | 12.4157100% | 10.8637400% |
| W P BYRD 3 & 6 (corporate) | 84087.000.00 | | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% |
| W P BYRD BATTERY 3 | 84087.001.00 | 3002504234 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% |
| W P BYRD BATTERY 3 006 | 84087.002.00 | 3002504237 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% |
| W P BYRD 4 & 5 (corporate) | 84088.000.00 | | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% |
| W P BYRD BYRD BATTERY 2 4 | 84088.001.00 | 3002504235 | LEA | NM | 16.6666700% | 18.6193400% | 16.6666700% | 18.6193400% |
| W P BYRD BATTERY 2 5 | 84088.002.00 | 3002504236 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% |
| KLEIN FEE 1 (WEST LOVINGTON STRAWN 11) | 84093.001.00 | 3002532852 | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% |
| JOE HALE 3 | 80020.001.00 | 4231732098 | MARTIN | TX | 9.5703000% | 8.8439500% | 9.5703000% | 8.8439500% |
| SPRABERRY DRIVER UNIT 11A | 80074.082.00 | 4232934010 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 271A | 80074.439.00 | 4232934017 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 281A | 80074.440.00 | 4232934158 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 291A | 80074.441.00 | 4232934162 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 292A | 80074.442.00 | 4232934161 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 311A | 80074.443.00 | 4232934159 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 312A | 80074.444.00 | 4232934160 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 41A | 80074.475.00 | 4232934157 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 42A | 80074.477.00 | 4232934126 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 439 | 80074.479.00 | 4232902054 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 471A | 80074.492.00 | 4232933336 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 472A | 80074.493.00 | 4232934156 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 481A | 80074.495.00 | 4232934036 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 482A | 80074.496.00 | 4232934123 | MIDLAND | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 501A | 80074,497.00 | 4232934054 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 503 | 80074,498.00 | 4232900069 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 511A | 80074,500.00 | 4232933756 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 512A | 80074,501.00 | 4232934152 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 521A | 80074,503.00 | 4232934153 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 521B | 80074,504.00 | 4232931160 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 531A | 80074,505.00 | 4232934019 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 551A | 80074,507.00 | 4232934029 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 552A | 80074,508.00 | 4232934028 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 553A | 80074,509.00 | 4232934194 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 561A | 80074,512.00 | 4232933916 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 565A | 80074,516.00 | 4232934065 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 572A | 80074,519.00 | 4232935120 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 671A | 80074,567.00 | 4232933776 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 731A | 80074,576.00 | 4232933430 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 732A | 80074,577.00 | 4232933488 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 734A | 80074,579.00 | 4232933533 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 735A | 80074,580.00 | 4232933529 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 737A | 80074,582.00 | 4232934011 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 738A | 80074,583.00 | 4232933854 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 890 | 80074,655.00 | 4232933621 | MIDLAND | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| BRADEN 1 SDU TR A73B | 80074,687.01 | 4232931452 | MIDLAND | TX | 0.95793300% | 0.77800000% | 0.95793300% | 0.77800000% |
| KONE A 1 | 80026,001.00 | 4237101773 | PECOS | TX | 25.00000000% | 18.94530000% | 25.00000000% | 18.94530000% |
| PECOS VLV 5400 DEV UNIT | 80039,000.00 | CORP | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 1002 | 80039,001.00 | 4237102744 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 1003 | 80039,002.00 | 4237102745 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 125 | 80039,003.00 | 4237132338 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 1203 | 80039,004.00 | 4237182069 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 1204 | 80039,005.00 | 4237131809 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 201R | 80039,006.00 | 4237137111 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 202W | 80039,007.00 | 4237131471 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 301R | 80039,008.00 | 4237137112 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 503 | 80039,009.00 | 4237102755 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 504 | 80039,010.00 | 4237102756 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 506 | 80039,011.00 | 4237113470 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 507A | 80039,012.00 | 4237136359 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 508 | 80039,013.00 | 4237136694 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLV 5400 DEV UNIT 509H | 80039,014.00 | 4237137042 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |

Exhibit A-I - 133

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| PECOS VLY 5400 DEV UNIT 701G | 80039.015.00 | 4237102752 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 9 7W | 80039.016.00 | 4237132906 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 905 | 80039.017.00 | 4237131481 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 906 | 80039.018.00 | 4237131486 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 501 | 80039.019.00 | 4237102753 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 601 | 80039.020.00 | 4237102746 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 901 | 80039.021.00 | 4237102748 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 510 | 80039.022.00 | 4237139472 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 908 | 80039.023.00 | 4237139473 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 512 | 80039.024.00 | 4237139576 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| PECOS VLY 5400 DEV UNIT 516 | 80039.025.00 | 4237139579 | PECOS | TX | 23.96730000% | 17.25290000% | 23.96730000% | 17.25290000% |
| SIBLEY STATE GU 21 | 80065.001.00 | 4237110646 | PECOS | TX | 36.38888000% | 31.84027000% | 36.38888000% | 31.84027000% |
| YATES FIELD UNIT | 80130.000.00 | CORP | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 100E05 | 80130.001.00 | 4237104467 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 10A01 | 80130.002.00 | 4237107528 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 10A02 | 80130.003.00 | 4237135246 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 111A01 | 80130.004.00 | 4237103664 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 111A02 | 80130.005.00 | 4237134179 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 113A01 | 80130.006.00 | 4237182813 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 114Z01 | 80130.007.00 | 4237101326 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 115A02 | 80130.008.00 | 4237135182 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 116B02 | 80130.009.00 | 4237115869 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 117A02 | 80130.011.00 | 4237182821 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A03 | 80130.012.00 | 4237103794 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A04 | 80130.013.00 | 4237107051 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A05 | 80130.014.00 | 4237132555 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A06 | 80130.015.00 | 4237134861 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A07 | 80130.016.00 | 4237134845 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A08 | 80130.017.00 | 4237134862 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A09 | 80130.018.00 | 4237134884 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 117A10 | 80130.019.00 | 4237134879 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 119A01 | 80130.020.00 | 4237105792 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 119A02 | 80130.021.00 | 4237134864 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 119A03 | 80130.022.00 | 4237135897 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 11Z02 | 80130.023.00 | 4237104276 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 11Z03 | 80130.024.00 | 4237135375 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 11Z04 | 80130.025.00 | 4237135257 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 11Z05 | 80130.026.00 | 4237135266 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 11206 | 80130.027.00 | 4237135249 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 11207 | 80130.028.00 | 4237135260 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 120204 | 80130.029.00 | 4237106878 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 120205 | 80130.030.00 | 4237135122 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 122A02 | 80130.031.00 | 4237134863 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A02 | 80130.032.00 | 4237135250 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A03 | 80130.033.00 | 4237135408 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A04 | 80130.034.00 | 4237135255 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A05 | 80130.035.00 | 4237135285 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A06 | 80130.036.00 | 4237135437 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 12A07 | 80130.037.00 | 4237135900 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 13204 | 80130.038.00 | 4237182370 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 13206 | 80130.039.00 | 4237107510 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 13207 | 80130.040.00 | 4237135216 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 13208 | 80130.041.00 | 4237135777 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 13209 | 80130.042.00 | 4237135896 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19406 | 80130.043.00 | 4237133584 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19407 | 80130.044.00 | 4237134155 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19408 | 80130.045.00 | 4237134450 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19413 | 80130.046.00 | 4237135425 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19415 | 80130.047.00 | 4237135960 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19802 | 80130.048.00 | 4237106082 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19810 | 80130.049.00 | 4237134940 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19811 | 80130.050.00 | 4237134941 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19814 | 80130.051.00 | 4237135426 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 19C12 | 80130.052.00 | 4237134942 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A03 | 80130.053.00 | 4237106066 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A10 | 80130.054.00 | 4237107079 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A17 | 80130.055.00 | 4237132311 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A22 | 80130.056.00 | 4237133580 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A23 | 80130.057.00 | 4237133785 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A27 | 80130.058.00 | 4237134180 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A28 | 80130.059.00 | 4237134181 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A29 | 80130.060.00 | 4237134174 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A32 | 80130.061.00 | 4237134189 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A34 | 80130.062.00 | 4237135630 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20A35 | 80130.063.00 | 4237135631 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20807 | 80130.064.00 | 4237107087 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 20814 | 80130.065.00 | 4237107078 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20816 | 80130.066.00 | 4237107086 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20818 | 80130.067.00 | 4237132637 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20819 | 80130.068.00 | 4237132647 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20820 | 80130.069.00 | 4237132810 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20821 | 80130.070.00 | 4237133456 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20824 | 80130.071.00 | 4237133792 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20825 | 80130.072.00 | 4237133844 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20830 | 80130.073.00 | 4237134182 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20836 | 80130.074.00 | 4237135915 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20837 | 80130.075.00 | 4237135916 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20C15 | 80130.076.00 | 4237106389 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20C26 | 80130.077.00 | 4237133833 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20C31 | 80130.078.00 | 4237134173 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 20C33 | 80130.079.00 | 4237134943 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B03 | 80130.080.00 | 4237102210 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 214B11 | 80130.081.00 | 4237182842 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B24 | 80130.082.00 | 4237102231 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B75 | 80130.083.00 | 4237134674 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B76 | 80130.084.00 | 4237134683 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B79 | 80130.085.00 | 4237134672 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B80 | 80130.086.00 | 4237134678 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B81 | 80130.087.00 | 4237134679 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214B85 | 80130.088.00 | 4237135606 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214BC6 | 80130.089.00 | 4237135893 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 214BD5 | 80130.090.00 | 4237136314 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214C01 | 80130.091.00 | 4237102209 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214C31 | 80130.092.00 | 4237102474 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214C54 | 80130.093.00 | 4237134353 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214C82 | 80130.094.00 | 4237134680 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214C83 | 80130.095.00 | 4237134681 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214CC2 | 80130.096.00 | 4237135689 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214CC9 | 80130.097.00 | 4237135969 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214CE2 | 80130.098.00 | 4237136871 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 214D06 | 80130.099.00 | 4237102215 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES GAS PLANT RC1066 | 80130.999.00 | CORP | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES WATER COLLECTION GATH RC1066 | 80130.999.01 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES PROD GATH SYSTEM RC1066 | 80130.999.02 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES GENERAL FIELD RC1066 | 80130.999.03 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES INJ DISTRIBUTION RC1066 | 80130.999.04 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES STATIONS RC1066 | 80130.999.05 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES CENTRAL BATTERY RC1066 | 80130.999.06 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES WATER INJ STAT RC1066 | 80130.999.07 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES CATHODIC PROTECTION | 80130.999.08 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES GAS PLT PROCESS RC1066 | 80130.999.09 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES CO2 RECOMP FAC RC1066 | 80130.999.10 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES IRAAN OFFICE RC1066 | 80130.999.11 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES UNIT TRACT 111 RC1066 | 80130.999.12 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES CO2 PURCH MCCAMEY RC1066 | 80130.999.13 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FACILITY ABANDONMENT RC1066 | 80130.999.14 | | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D25 | 80130.A01.00 | 4237102478 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D35 | 80130.A02.00 | 4237133373 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D37 | 80130.A03.00 | 4237132665 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D38 | 80130.A04.00 | 4237132740 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D42 | 80130.A05.00 | 4237133601 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D43 | 80130.A06.00 | 4237133600 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 D84 | 80130.A07.00 | 4237134784 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 DC8 | 80130.A08.00 | 4237135968 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E07 | 80130.A09.00 | 4237102214 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E32 | 80130.A10.00 | 4237102475 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E40 | 80130.A11.00 | 4237133498 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E47 | 80130.A12.00 | 4237133787 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E50 | 80130.A13.00 | 4237134226 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E58 | 80130.A14.00 | 4237134360 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 E85 | 80130.A15.00 | 4237134734 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 EB4 | 80130.A16.00 | 4237135457 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 F15 | 80130.A17.00 | 4237102223 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 F34 | 80130.A18.00 | 4237102477 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 F99 | 80130.A19.00 | 4237135448 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 FB3 | 80130.A20.00 | 4237135458 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 FB9 | 80130.A21.00 | 4237135917 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 FD3 | 80130.A22.00 | 4237136288 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 H10 | 80130.A23.00 | 4237102218 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 H51 | 80130.A24.00 | 4237134348 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 H63 | 80130.A25.00 | 4237134662 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214 H73 | 80130.A26.00 | 4237134785 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 214H93 | 80130.A27.00 | 4237135445 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214H95 | 80130.A28.00 | 4237135447 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214H4A3 | 80130.A29.00 | 4237135440 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214I29 | 80130.A31.00 | 4237102472 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214I44 | 80130.A32.00 | 4237133869 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214I65 | 80130.A33.00 | 4237134664 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214I74 | 80130.A34.00 | 4237134682 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214I78 | 80130.A35.00 | 4237134677 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214J12 | 80130.A36.00 | 4237102220 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214J26 | 80130.A37.00 | 4237102469 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214J41 | 80130.A38.00 | 4237133613 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214J45 | 80130.A39.00 | 4237133899 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214J55 | 80130.A40.00 | 4237134356 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K13 | 80130.A41.00 | 4237102221 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K39 | 80130.A42.00 | 4237133502 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K46 | 80130.A43.00 | 4237133840 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K49 | 80130.A44.00 | 4237134239 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K56 | 80130.A45.00 | 4237134355 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K62 | 80130.A46.00 | 4237134661 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K82 | 80130.A47.00 | 4237135441 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214K01 | 80130.A48.00 | 4237136019 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214L14 | 80130.A49.00 | 4237102222 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214L57 | 80130.A50.00 | 4237134350 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214L88 | 80130.A51.00 | 4237134936 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214L02 | 80130.A52.00 | 4237136020 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M09 | 80130.A53.00 | 4237102217 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M30 | 80130.A54.00 | 4237102473 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M64 | 80130.A55.00 | 4237134663 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M86 | 80130.A56.00 | 4237134956 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M90 | 80130.A57.00 | 4237135379 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M91 | 80130.A58.00 | 4237135374 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M92 | 80130.A59.00 | 4237135245 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214M94 | 80130.A60.00 | 4237135442 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214MA4 | 80130.A61.00 | 4237135520 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214MA5 | 80130.A62.00 | 4237135444 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214N08 | 80130.A63.00 | 4237102216 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214N27 | 80130.A64.00 | 4237102470 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214N68 | 80130.A65.00 | 4237134676 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 214NA6 | 80130.A66.00 | 4237135449 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214NA7 | 80130.A67.00 | 4237135450 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214NA9 | 80130.A68.00 | 4237135451 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O18 | 80130.A69.00 | 4237102225 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O48 | 80130.A70.00 | 4237134215 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O52 | 80130.A71.00 | 4237134357 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O70 | 80130.A72.00 | 4237134655 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O87 | 80130.A73.00 | 4237134957 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O98 | 80130.A74.00 | 4237135454 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214OA2 | 80130.A75.00 | 4237135459 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214OB1 | 80130.A76.00 | 4237135456 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214OB6 | 80130.A77.00 | 4237135699 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214OC1 | 80130.A78.00 | 4237135694 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214P19 | 80130.A79.00 | 4237102226 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214P97 | 80130.A80.00 | 4237135453 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Q22 | 80130.A81.00 | 4237102229 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Q36 | 80130.A82.00 | 4237132568 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Q89 | 80130.A83.00 | 4237135377 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Q87 | 80130.A84.00 | 4237135696 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214QB8 | 80130.A85.00 | 4237135685 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214QC3 | 80130.A86.00 | 4237135688 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214QC4 | 80130.A87.00 | 4237135797 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214QD4 | 80130.A88.00 | 4237136206 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214R28 | 80130.A89.00 | 4237102471 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214R66 | 80130.A90.00 | 4237134654 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214R96 | 80130.A91.00 | 4237135452 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214RA8 | 80130.A92.00 | 4237135443 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z17 | 80130.A93.00 | 4237102224 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z33 | 80130.A94.00 | 4237102476 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z53 | 80130.A95.00 | 4237134370 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z59 | 80130.A96.00 | 4237134665 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z60 | 80130.A97.00 | 4237134660 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z61 | 80130.A98.00 | 4237134658 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z71 | 80130.A99.00 | 4237134659 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214Z72 | 80130.B01.00 | 4237134671 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214ZA1 | 80130.B02.00 | 4237135446 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214ZC5 | 80130.B03.00 | 4237135898 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 214O4 | 80130.B04.00 | 4237104010 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 21A14 | 80130.805.00 | 4237134403 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A17 | 80130.806.00 | 4237134958 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A23 | 80130.807.00 | 4237135438 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A25 | 80130.808.00 | 4237135439 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A27 | 80130.809.00 | 4237135704 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A29 | 80130.810.00 | 4237136016 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A30 | 80130.811.00 | 4237136017 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21A31 | 80130.812.00 | 4237136018 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21B07 | 80130.813.00 | 4237131874 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21B24 | 80130.814.00 | 4237135460 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21B26 | 80130.815.00 | 4237135461 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C01 | 80130.816.00 | 4237106583 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C06 | 80130.817.00 | 4237106685 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C09 | 80130.818.00 | 4237133499 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 21C10 | 80130.819.00 | 4237133791 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C11 | 80130.820.00 | 4237133784 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C15 | 80130.821.00 | 4237134404 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C18 | 80130.822.00 | 4237134959 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C28 | 80130.823.00 | 4237135892 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21C12 | 80130.824.00 | 4237134194 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D16 | 80130.825.00 | 4237134405 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D19 | 80130.826.00 | 4237134960 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D20 | 80130.827.00 | 4237134937 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D21 | 80130.828.00 | 4237134938 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D22 | 80130.829.00 | 4237134939 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 21D32 | 80130.830.00 | 4237136023 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A06 | 80130.831.00 | 4237104213 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A08 | 80130.832.00 | 4237132312 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A16 | 80130.833.00 | 4237133497 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A17 | 80130.834.00 | 4237133585 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A19 | 80130.835.00 | 4237133783 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A21 | 80130.836.00 | 4237133809 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A24 | 80130.837.00 | 4237134196 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A27 | 80130.838.00 | 4237134413 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A32 | 80130.839.00 | 4237135518 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22A35 | 80130.840.00 | 4237135635 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22B12 | 80130.841.00 | 4237132741 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22B18 | 80130.842.00 | 4237133576 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 22825 | 80130.843.00 | 4237134195 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22829 | 80130.844.00 | 4237134949 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22830 | 80130.845.00 | 4237134944 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22831 | 80130.846.00 | 4237135013 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22834 | 80130.847.00 | 4237135432 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C01 | 80130.848.00 | 4237107527 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C02 | 80130.849.00 | 4237104209 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C03 | 80130.850.00 | 4237104210 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C10 | 80130.851.00 | 4237132356 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C13 | 80130.852.00 | 4237132798 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C14 | 80130.853.00 | 4237132797 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C20 | 80130.854.00 | 4237133843 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C22 | 80130.855.00 | 4237133858 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C26 | 80130.856.00 | 4237134412 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C28 | 80130.857.00 | 4237134977 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C37 | 80130.858.00 | 4237135950 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C04 | 80130.859.00 | 4237104211 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C05 | 80130.860.00 | 4237104212 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C009 | 80130.861.00 | 4237132313 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C11 | 80130.862.00 | 4237132629 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C15 | 80130.863.00 | 4237132800 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C23 | 80130.864.00 | 4237133782 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C33 | 80130.865.00 | 4237135334 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 22C36 | 80130.866.00 | 4237135702 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A17 | 80130.867.00 | 4237105733 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A18 | 80130.868.00 | 4237107184 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A20 | 80130.869.00 | 4237104008 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A31 | 80130.870.00 | 4237133912 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A35 | 80130.871.00 | 4237134279 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A36 | 80130.872.00 | 4237134277 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A37 | 80130.873.00 | 4237134278 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A38 | 80130.874.00 | 4237134282 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A39 | 80130.875.00 | 4237134280 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A40 | 80130.876.00 | 4237134283 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A50 | 80130.877.00 | 4237134874 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A58 | 80130.878.00 | 4237135723 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A60 | 80130.879.00 | 4237135743 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23A62 | 80130.880.00 | 4237135891 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 23809 | 80130.881.00 | 4237107185 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23813 | 80130.882.00 | 4237107767 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23814 | 80130.883.00 | 4237105304 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23845 | 80130.884.00 | 4237134740 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23846 | 80130.885.00 | 4237134648 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23851 | 80130.886.00 | 4237134709 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23852 | 80130.887.00 | 4237134875 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23853 | 80130.888.00 | 4237134867 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23854 | 80130.889.00 | 4237134714 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23856 | 80130.890.00 | 4237135433 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C08 | 80130.892.00 | 4237181553 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C10 | 80130.893.00 | 4237105704 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C21 | 80130.894.00 | 4237107758 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C34 | 80130.895.00 | 4237134202 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C41 | 80130.896.00 | 4237134389 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C42 | 80130.897.00 | 4237134388 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C47 | 80130.898.00 | 4237134675 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C48 | 80130.899.00 | 4237134651 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C57 | 80130.C01.00 | 4237135434 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C64 | 80130.C02.00 | 4237136054 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C66 | 80130.C03.00 | 4237136065 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C05 | 80130.C04.00 | 4237107194 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C06 | 80130.C05.00 | 4237107195 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C28 | 80130.C06.00 | 4237132796 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C32 | 80130.C07.00 | 4237134193 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C43 | 80130.C08.00 | 4237134390 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C03 | 80130.C09.00 | 4237107192 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C04 | 80130.C10.00 | 4237107193 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C24 | 80130.C11.00 | 4237132358 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C26 | 80130.C12.00 | 4237132746 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C33 | 80130.C13.00 | 4237134191 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C44 | 80130.C14.00 | 4237134369 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C65 | 80130.C15.00 | 4237136055 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C16 | 80130.C16.00 | 4237107189 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C17 | 80130.C17.00 | 4237107191 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C07 | 80130.C18.00 | 4237105706 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C12 | 80130.C19.00 | 4237105703 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23C23 | 80130.C20.00 | 4237132369 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 23F25 | 80130.C21.00 | 4237132659 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23F27 | 80130.C22.00 | 4237132801 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23F49 | 80130.C23.00 | 4237134781 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23F59 | 80130.C24.00 | 4237135730 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G15 | 80130.C25.00 | 4237105707 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G16 | 80130.C26.00 | 4237107187 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G22 | 80130.C27.00 | 4237132355 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G29 | 80130.C28.00 | 4237133577 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G30 | 80130.C29.00 | 4237133900 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G55 | 80130.C30.00 | 4237134945 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 23G63 | 80130.C31.00 | 4237133952 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A03 | 80130.C32.00 | 4237105754 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A04 | 80130.C33.00 | 4237104320 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A08 | 80130.C34.00 | 4237104323 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A16 | 80130.C35.00 | 4237132664 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A23 | 80130.C36.00 | 4237133863 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A25 | 80130.C37.00 | 4237134203 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A30 | 80130.C38.00 | 4237134392 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A32 | 80130.C39.00 | 4237134720 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A38 | 80130.C40.00 | 4237135962 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A39 | 80130.C41.00 | 4237136064 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A06 | 80130.C42.00 | 4237104321 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A07 | 80130.C43.00 | 4237104322 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A13 | 80130.C44.00 | 4237132314 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A14 | 80130.C45.00 | 4237132370 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A19 | 80130.C46.00 | 4237132809 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A21 | 80130.C47.00 | 4237133496 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A26 | 80130.C48.00 | 4237134204 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A37 | 80130.C49.00 | 4237135961 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A40 | 80130.C50.00 | 4237136120 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A02 | 80130.C51.00 | 4237106035 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A09 | 80130.C52.00 | 4237105753 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A10 | 80130.C53.00 | 4237104324 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A17 | 80130.C54.00 | 4237132747 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A22 | 80130.C55.00 | 4237133586 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A28 | 80130.C56.00 | 4237134396 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A29 | 80130.C57.00 | 4237134393 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24A31 | 80130.C58.00 | 4237134397 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 24C34 | 80130.C59.00 | 4237135949 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24001 | 80130.C60.00 | 4237107412 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24011 | 80130.C61.00 | 4237104325 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24012 | 80130.C62.00 | 4237130176 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 24015 | 80130.C63.00 | 4237132380 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24018 | 80130.C64.00 | 4237132795 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24020 | 80130.C65.00 | 4237133397 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24024 | 80130.C66.00 | 4237133842 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24027 | 80130.C67.00 | 4237134250 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24033 | 80130.C68.00 | 4237135519 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24035 | 80130.C69.00 | 4237136102 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 24036 | 80130.C70.00 | 4237136101 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25402 | 80130.C71.00 | 4237106802 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25406 | 80130.C72.00 | 4237102989 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A13 | 80130.C73.00 | 4237134402 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A17 | 80130.C74.00 | 4237134733 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A18 | 80130.C75.00 | 4237134732 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A20 | 80130.C76.00 | 4237134730 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A22 | 80130.C77.00 | 4237134729 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A24 | 80130.C78.00 | 4237134727 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25A34 | 80130.C79.00 | 4237135899 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25808 | 80130.C80.00 | 4237133662 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25810 | 80130.C81.00 | 4237133896 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25814 | 80130.C82.00 | 4237134391 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25826 | 80130.C83.00 | 4237134739 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25828 | 80130.C84.00 | 4237134723 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25830 | 80130.C85.00 | 4237135436 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25836 | 80130.C86.00 | 4237136056 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25005 | 80130.C87.00 | 4237182431 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25007 | 80130.C88.00 | 4237102990 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25009 | 80130.C89.00 | 4237133864 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C12 | 80130.C90.00 | 4237134201 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C19 | 80130.C91.00 | 4237134731 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C21 | 80130.C92.00 | 4237134741 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C23 | 80130.C93.00 | 4237134728 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C25 | 80130.C94.00 | 4237134735 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C31 | 80130.C95.00 | 4237135727 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25C32 | 80130.C96.00 | 4237135701 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 25001 | 80130.C97.00 | 4237182433 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25004 | 80130.C98.00 | 4237103008 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25011 | 80130.C99.00 | 4237133865 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25015 | 80130.D01.00 | 4237134395 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25D16 | 80130.D02.00 | 4237134394 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25027 | 80130.D03.00 | 4237134721 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25029 | 80130.D04.00 | 4237134644 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25033 | 80130.D05.00 | 4237135718 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 25035 | 80130.D06.00 | 4237135963 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26401 | 80130.D07.00 | 4237100603 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26403 | 80130.D08.00 | 4237134712 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26404 | 80130.D09.00 | 4237134717 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26405 | 80130.D10.00 | 4237134708 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26406 | 80130.D11.00 | 4237134713 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26407 | 80130.D12.00 | 4237134854 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 26408 | 80130.D13.00 | 4237134710 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 271A01 | 80130.D14.00 | 4237182860 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 271A02 | 80130.D15.00 | 4237107003 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 271A03 | 80130.D16.00 | 4237182862 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 271A04 | 80130.D17.00 | 4237132543 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 271A05 | 80130.D18.00 | 4237132544 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 271A06 | 80130.D19.00 | 4237132546 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273802 | 80130.D20.00 | 4237106861 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273823 | 80130.D21.00 | 4237133010 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273826 | 80130.D22.00 | 4237133714 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273828 | 80130.D23.00 | 4237133713 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273829 | 80130.D24.00 | 4237133725 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273844 | 80130.D25.00 | 4237135288 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273845 | 80130.D26.00 | 4237135312 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273846 | 80130.D27.00 | 4237135286 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273B50 | 80130.D28.00 | 4237135762 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C03 | 80130.D29.00 | 4237107136 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C12 | 80130.D30.00 | 4237132566 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C16 | 80130.D31.00 | 4237133029 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C17 | 80130.D32.00 | 4237133011 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C32 | 80130.D33.00 | 4237133724 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C34 | 80130.D34.00 | 4237133723 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C36 | 80130.D35.00 | 4237133612 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 273C52 | 80130.D36.00 | 4237135761 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273C56 | 80130.D37.00 | 4237135901 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D05 | 80130.D38.00 | 4237107138 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D25 | 80130.D39.00 | 4237133028 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D30 | 80130.D40.00 | 4237133708 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D33 | 80130.D41.00 | 4237133707 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D53 | 80130.D42.00 | 4237135763 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273D55 | 80130.D43.00 | 4237135894 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E07 | 80130.D44.00 | 4237106855 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E18 | 80130.D45.00 | 4237133027 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E19 | 80130.D46.00 | 4237133026 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E20 | 80130.D47.00 | 4237133025 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E35 | 80130.D48.00 | 4237133706 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E37 | 80130.D49.00 | 4237133705 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E38 | 80130.D50.00 | 4237133702 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E39 | 80130.D51.00 | 4237133703 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E42 | 80130.D52.00 | 4237134847 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273E54 | 80130.D53.00 | 4237135878 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F06 | 80130.D54.00 | 4237107139 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F40 | 80130.D55.00 | 4237134846 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F41 | 80130.D56.00 | 4237134877 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F43 | 80130.D57.00 | 4237134865 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F47 | 80130.D58.00 | 4237135287 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F48 | 80130.D59.00 | 4237135395 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273F49 | 80130.D60.00 | 4237135690 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z01 | 80130.D61.00 | 4237007142 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z04 | 80130.D62.00 | 4237107137 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z11 | 80130.D63.00 | 4237106869 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z13 | 80130.D64.00 | 4237133024 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z14 | 80130.D65.00 | 4237133023 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z15 | 80130.D66.00 | 4237133022 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z22 | 80130.D67.00 | 4237133020 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z24 | 80130.D68.00 | 4237133019 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z27 | 80130.D69.00 | 4237133722 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z31 | 80130.D70.00 | 4237133704 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 273Z51 | 80130.D71.00 | 4237135746 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275B02 | 80130.D72.00 | 4237106063 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275B11 | 80130.D73.00 | 4237107072 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 275B12 | 80130.D74.00 | 4237106554 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 275B26 | 80130.D75.00 | 4237132848 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275B27 | 80130.D76.00 | 4237132849 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275B39 | 80130.D77.00 | 4237133804 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275B60 | 80130.D78.00 | 4237133691 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C06 | 80130.D79.00 | 4237106069 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C07 | 80130.D80.00 | 4237106070 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C16 | 80130.D81.00 | 4237106574 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C19 | 80130.D82.00 | 4237106416 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C22 | 80130.D83.00 | 4237132739 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C24 | 80130.D84.00 | 4237132813 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C36 | 80130.D85.00 | 4237133650 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C38 | 80130.D86.00 | 4237133814 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C44 | 80130.D87.00 | 4237133494 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C47 | 80130.D88.00 | 4237134994 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C48 | 80130.D89.00 | 4237134995 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C49 | 80130.D90.00 | 4237134996 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C53 | 80130.D91.00 | 4237134997 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C54 | 80130.D92.00 | 4237135393 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275C57 | 80130.D93.00 | 4237135394 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D05 | 80130.D94.00 | 4237135731 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D08 | 80130.D95.00 | 4237106068 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D23 | 80130.D96.00 | 4237107761 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D34 | 80130.D97.00 | 4237133766 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D37 | 80130.D98.00 | 4237133450 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D55 | 80130.D99.00 | 4237133656 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D56 | 80130.E01.00 | 4237135419 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275D58 | 80130.E02.00 | 4237135428 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E04 | 80130.E03.00 | 4237135684 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E09 | 80130.E04.00 | 4237106067 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E20 | 80130.E05.00 | 4237106071 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E29 | 80130.E06.00 | 4237133292 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E33 | 80130.E07.00 | 4237133825 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E10 | 80130.E08.00 | 4237133419 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275E30 | 80130.E09.00 | 4237106407 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275F25 | 80130.E10.00 | 4237132824 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275F35 | 80130.E11.00 | 4237133452 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275F41 | 80130.E11.00 | 4237133164 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275F43 | 80130.E12.00 | 4237134462 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 275F51 | 80130.E13.00 | 4237134935 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275203 | 80130.E14.00 | 4237106062 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275214 | 80130.E15.00 | 4237106408 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275218 | 80130.E16.00 | 4237106415 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275221 | 80130.E17.00 | 4237133760 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275225 | 80130.E18.00 | 4237132817 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275228 | 80130.E19.00 | 4237132818 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275240 | 80130.E20.00 | 4237134165 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275242 | 80130.E21.00 | 4237134502 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275245 | 80130.E22.00 | 4237134998 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275246 | 80130.E23.00 | 4237134999 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275250 | 80130.E24.00 | 4237135000 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 275252 | 80130.E25.00 | 4237135392 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27803 | 80130.E26.00 | 4237105701 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27805 | 80130.E27.00 | 4237107509 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27806 | 80130.E28.00 | 4237132559 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27807 | 80130.E29.00 | 4237134285 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27813 | 80130.E30.00 | 4237135225 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 27814 | 80130.E31.00 | 4237135212 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27815 | 80130.E32.00 | 4237135219 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27816 | 80130.E33.00 | 4237135206 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27817 | 80130.E34.00 | 4237135204 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27818 | 80130.E35.00 | 4237135203 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27819 | 80130.E36.00 | 4237135205 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27824 | 80130.E37.00 | 4237135895 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27202 | 80130.E38.00 | 4237105700 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27208 | 80130.E39.00 | 4237134743 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27209 | 80130.E40.00 | 4237135228 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27210 | 80130.E41.00 | 4237135227 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27211 | 80130.E42.00 | 4237135220 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27220 | 80130.E43.00 | 4237135472 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27221 | 80130.E44.00 | 4237135473 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27222 | 80130.E45.00 | 4237135474 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 27223 | 80130.E46.00 | 4237135475 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A01 | 80130.E47.00 | 4237107134 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A05 | 80130.E48.00 | 4237106868 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A09 | 80130.E49.00 | 4237134175 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A10 | 80130.E50.00 | 4237134453 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 284A11 | 80130.E51.00 | 4237134454 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A15 | 80130.E52.00 | 4237135001 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A16 | 80130.E53.00 | 4237135014 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A18 | 80130.E54.00 | 4237135409 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284A19 | 80130.E55.00 | 4237136315 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284B02 | 80130.E56.00 | 4237107135 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284B08 | 80130.E57.00 | 4237133889 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284B12 | 80130.E58.00 | 4237134934 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284B13 | 80130.E59.00 | 4237134932 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284B17 | 80130.E60.00 | 4237135403 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284D04 | 80130.E61.00 | 4237107279 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 284D14 | 80130.E62.00 | 4237134933 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 28M02 | 80130.E63.00 | 4237100731 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 28O03 | 80130.E64.00 | 4237182439 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A07 | 80130.E65.00 | 4237106769 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A13 | 80130.E66.00 | 4237135265 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A28 | 80130.E67.00 | 4237135629 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A29 | 80130.E68.00 | 4237135921 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A32 | 80130.E69.00 | 4237136071 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A33 | 80130.E70.00 | 4237136116 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A34 | 80130.E71.00 | 4237136117 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A35 | 80130.E72.00 | 4237136126 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A36 | 80130.E73.00 | 4237136125 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A37 | 80130.E74.00 | 4237136124 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A47 | 80130.E75.00 | 4237138554 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A50 | 80130.E76.00 | 4237138556 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 29A52 | 80130.E77.00 | 4237138686 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A53 | 80130.E78.00 | 4237138688 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29A54 | 80130.E79.00 | 4237138684 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B10 | 80130.E80.00 | 4237135378 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B12 | 80130.E81.00 | 4237135381 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B14 | 80130.E82.00 | 4237135272 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B15 | 80130.E83.00 | 4237135267 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B26 | 80130.E84.00 | 4237135269 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B31 | 80130.E85.00 | 4237136022 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29B48 | 80130.E86.00 | 4237138559 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 29B49 | 80130.E87.00 | 4237138555 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 29B51 | 80130.E88.00 | 4237138557 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 29856 | 80130.E89.00 | 4237138681 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G06 | 80130.E90.00 | 4237106770 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G18 | 80130.E91.00 | 4237135221 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G30 | 80130.E92.00 | 4237135984 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G38 | 80130.E93.00 | 4237136143 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G39 | 80130.E94.00 | 4237136144 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G41 | 80130.E95.00 | 4237136154 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G51 | 80130.E96.00 | 4237138680 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29GR8 | 80130.E97.00 | 4237132553 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G03 | 80130.E98.00 | 4237103780 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G16 | 80130.E99.00 | 4237135224 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G17 | 80130.F01.00 | 4237135215 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G19 | 80130.F02.00 | 4237135229 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G20 | 80130.F03.00 | 4237135217 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G21 | 80130.F04.00 | 4237135214 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G22 | 80130.F05.00 | 4237135230 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G40 | 80130.F06.00 | 4237136145 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G55 | 80130.F07.00 | 4237138682 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G57 | 80130.F08.00 | 4237138690 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G58 | 80130.F09.00 | 4237138689 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G04 | 80130.F10.00 | 4237106852 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G09 | 80130.F11.00 | 4237132549 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G23 | 80130.F12.00 | 4237135222 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G24 | 80130.F13.00 | 4237135223 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G25 | 80130.F14.00 | 4237135218 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G42 | 80130.F15.00 | 4237136153 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G43 | 80130.F16.00 | 4237136161 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29G46 | 80130.F17.00 | 4237136175 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 2A04 | 80130.F18.00 | 4237103967 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 32G04 | 80130.F19.00 | 4237133943 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34808 | 80130.F20.00 | 4237107174 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 34815 | 80130.F21.00 | 4237133688 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34823 | 80130.F22.00 | 4237134286 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34824 | 80130.F23.00 | 4237134287 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34825 | 80130.F24.00 | 4237134288 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34826 | 80130.F25.00 | 4237134289 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34827 | 80130.F26.00 | 4237134290 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34C36 | 80130.F27.00 | 4237134755 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 34Z37 | 80130.F28.00 | 4237134749 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z38 | 80130.F29.00 | 4237134869 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z39 | 80130.F30.00 | 4237134751 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z10 | 80130.F31.00 | 4237105748 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z19 | 80130.F32.00 | 4237134276 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z28 | 80130.F33.00 | 4237134711 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z29 | 80130.F34.00 | 4237134750 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z30 | 80130.F35.00 | 4237134754 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z31 | 80130.F36.00 | 4237134753 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z32 | 80130.F37.00 | 4237134970 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z33 | 80130.F38.00 | 4237134770 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z34 | 80130.F39.00 | 4237134868 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z35 | 80130.F40.00 | 4237134752 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z11 | 80130.F41.00 | 4237135749 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z12 | 80130.F42.00 | 4237104452 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z07 | 80130.F43.00 | 4237106870 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z13 | 80130.F44.00 | 4237132560 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z14 | 80130.F45.00 | 4237132541 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z16 | 80130.F46.00 | 4237133687 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z17 | 80130.F47.00 | 4237134291 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z18 | 80130.F48.00 | 4237134284 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z20 | 80130.F49.00 | 4237134292 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z21 | 80130.F50.00 | 4237134293 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 34Z22 | 80130.F51.00 | 4237134294 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A03 | 80130.F53.00 | 4237102982 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A29 | 80130.F54.00 | 4237133042 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A30 | 80130.F55.00 | 4237133041 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A39 | 80130.F56.00 | 4237133691 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A54 | 80130.F57.00 | 4237134647 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A62 | 80130.F58.00 | 4237135380 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35A67 | 80130.F59.00 | 4237135755 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B06 | 80130.F60.00 | 4237103013 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B15 | 80130.F61.00 | 4237103010 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B20 | 80130.F62.00 | 4237130146 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B53 | 80130.F63.00 | 4237134398 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B55 | 80130.F64.00 | 4237134649 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B56 | 80130.F65.00 | 4237134650 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35B57 | 80130.F66.00 | 4237134645 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

Exhibit A-1 - 151

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 35863 | 80130.F67.00 | 4237135376 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35864 | 80130.F68.00 | 4237135273 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35869 | 80130.F69.00 | 4237136057 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C10 | 80130.F70.00 | 4237182458 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C32 | 80130.F71.00 | 4237133039 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C33 | 80130.F72.00 | 4237133038 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C40 | 80130.F73.00 | 4237133709 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C42 | 80130.F74.00 | 4237133721 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35C45 | 80130.F75.00 | 4237133913 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D14 | 80130.F76.00 | 4237103147 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D43 | 80130.F77.00 | 4237133914 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D44 | 80130.F78.00 | 4237133922 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D47 | 80130.F79.00 | 4237133917 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D65 | 80130.F80.00 | 4237135264 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35D70 | 80130.F81.00 | 4237136073 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E35 | 80130.F82.00 | 4237133036 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E48 | 80130.F83.00 | 4237133916 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E49 | 80130.F84.00 | 4237133915 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E50 | 80130.F85.00 | 4237133921 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E61 | 80130.F86.00 | 4237134765 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E66 | 80130.F87.00 | 4237135599 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35E68 | 80130.F88.00 | 4237136024 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35F11 | 80130.F89.00 | 4237102980 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 35F16 | 80130.F90.00 | 4237102854 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35F46 | 80130.F91.00 | 4237133920 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35F51 | 80130.F92.00 | 4237133918 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35F52 | 80130.F93.00 | 4237133919 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G01 | 80130.F94.00 | 4237106873 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G04 | 80130.F95.00 | 4237106871 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G05 | 80130.F96.00 | 4237103014 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G12 | 80130.F97.00 | 4237103149 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G13 | 80130.F98.00 | 4237103148 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G18 | 80130.F99.00 | 4237107277 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G22 | 80130.G01.00 | 4237132534 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G23 | 80130.G02.00 | 4237132535 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G24 | 80130.G03.00 | 4237132539 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G25 | 80130.G04.00 | 4237132538 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G26 | 80130.G05.00 | 4237132537 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 35G27 | 80130.G06.00 | 4237132536 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 35G28 | 80130.G07.00 | 4237133043 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G31 | 80130.G08.00 | 4237133040 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G38 | 80130.G09.00 | 4237133591 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35G41 | 80130.G10.00 | 4237133590 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H02 | 80130.G11.00 | 4237182469 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 35H07 | 80130.G12.00 | 4237103012 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H08 | 80130.G13.00 | 4237103011 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H17 | 80130.G14.00 | 4237182472 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H19 | 80130.G15.00 | 4237106872 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H21 | 80130.G16.00 | 4237132561 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H34 | 80130.G17.00 | 4237133037 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H36 | 80130.G18.00 | 4237133035 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H37 | 80130.G19.00 | 4237133034 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H58 | 80130.G20.00 | 4237134876 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H59 | 80130.G21.00 | 4237134764 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 35H60 | 80130.G22.00 | 4237134870 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A02 | 80130.G24.00 | 4237106973 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A04 | 80130.G25.00 | 4237107283 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A05 | 80130.G26.00 | 4237106993 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A20 | 80130.G27.00 | 4237132646 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A23 | 80130.G28.00 | 4237133805 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A28 | 80130.G29.00 | 4237133581 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A31 | 80130.G30.00 | 4237133860 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A35 | 80130.G31.00 | 4237134205 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A36 | 80130.G32.00 | 4237134206 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36A37 | 80130.G33.00 | 4237134274 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B08 | 80130.G34.00 | 4237107150 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B09 | 80130.G35.00 | 4237107151 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B21 | 80130.G36.00 | 4237132736 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B27 | 80130.G37.00 | 4237132816 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B39 | 80130.G38.00 | 4237134251 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36B55 | 80130.G39.00 | 4237134782 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C03 | 80130.G40.00 | 4237107147 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C24 | 80130.G41.00 | 4237132806 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C30 | 80130.G42.00 | 4237133866 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C34 | 80130.G43.00 | 4237134207 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C38 | 80130.G44.00 | 4237134200 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 36C43 | 80130.G45.00 | 4237134414 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C44 | 80130.G46.00 | 4237134415 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C49 | 80130.G47.00 | 4237134652 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C52 | 80130.G48.00 | 4237134726 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C50 | 80130.G49.00 | 4237135333 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C64 | 80130.G50.00 | 4237135724 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C14 | 80130.G51.00 | 4237107153 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C18 | 80130.G52.00 | 4237132381 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C19 | 80130.G53.00 | 4237132645 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C29 | 80130.G54.00 | 4237133599 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C32 | 80130.G55.00 | 4237133841 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C40 | 80130.G56.00 | 4237134192 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C45 | 80130.G57.00 | 4237134416 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C56 | 80130.G58.00 | 4237134783 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C06 | 80130.G59.00 | 4237107148 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C10 | 80130.G60.00 | 4237106859 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C22 | 80130.G61.00 | 4237132745 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C50 | 80130.G62.00 | 4237134722 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C51 | 80130.G63.00 | 4237134724 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C53 | 80130.G64.00 | 4237134725 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C57 | 80130.G65.00 | 4237135308 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C61 | 80130.G66.00 | 4237135466 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C62 | 80130.G67.00 | 4237135658 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C65 | 80130.G68.00 | 4237136287 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C13 | 80130.G69.00 | 4237106867 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C25 | 80130.G70.00 | 4237132808 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C26 | 80130.G71.00 | 4237132807 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C33 | 80130.G72.00 | 4237133861 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C46 | 80130.G73.00 | 4237134418 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C54 | 80130.G74.00 | 4237134742 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C15 | 80130.G75.00 | 4237103018 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C41 | 80130.G76.00 | 4237134420 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C42 | 80130.G77.00 | 4237134421 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C47 | 80130.G78.00 | 4237134646 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C63 | 80130.G79.00 | 4237135725 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C16 | 80130.G80.00 | 4237106801 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C17 | 80130.G81.00 | 4237106800 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36C48 | 80130.G82.00 | 4237134643 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 36H58 | 80130.G83.00 | 4237135307 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 36H59 | 80130.G84.00 | 4237135402 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A03 | 80130.G85.00 | 4237106877 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A18 | 80130.G86.00 | 4237107158 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A20 | 80130.G87.00 | 4237107160 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A31 | 80130.G88.00 | 4237132357 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A34 | 80130.G89.00 | 4237132663 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A44 | 80130.G90.00 | 4237133602 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A45 | 80130.G91.00 | 4237133846 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A47 | 80130.G92.00 | 4237133850 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37A48 | 80130.G93.00 | 4237133851 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37B17 | 80130.G94.00 | 4237107282 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37B19 | 80130.G95.00 | 4237107159 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37B35 | 80130.G96.00 | 4237133749 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37B38 | 80130.G97.00 | 4237132833 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37B52 | 80130.G98.00 | 4237134184 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C09 | 80130.G99.00 | 4237100981 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C10 | 80130.H01.00 | 4237106874 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C30 | 80130.H02.00 | 4237132320 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C36 | 80130.H03.00 | 4237132737 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C39 | 80130.H04.00 | 4237132831 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C41 | 80130.H05.00 | 4237132829 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C46 | 80130.H06.00 | 4237133847 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C54 | 80130.H07.00 | 4237134456 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C55 | 80130.H08.00 | 4237134946 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37C56 | 80130.H09.00 | 4237135401 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D05 | 80130.H10.00 | 4237100961 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D06 | 80130.H11.00 | 4237106990 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D32 | 80130.H12.00 | 4237132371 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D37 | 80130.H13.00 | 4237132834 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D50 | 80130.H14.00 | 4237133848 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37D60 | 80130.H15.00 | 4237135964 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E07 | 80130.H16.00 | 4237106989 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E08 | 80130.H17.00 | 4237106866 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E12 | 80130.H18.00 | 4237106867 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E14 | 80130.H19.00 | 4237106986 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E15 | 80130.H20.00 | 4237106985 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37E16 | 80130.H21.00 | 4237106984 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 37E43 | 80130.H22.00 | 4237133488 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F04 | 80130.H23.00 | 4237106876 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F23 | 80130.H24.00 | 4237107275 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F24 | 80130.H25.00 | 4237107143 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F28 | 80130.H26.00 | 4237130302 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 37F29 | 80130.H27.00 | 4237132315 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F40 | 80130.H28.00 | 4237132830 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F49 | 80130.H29.00 | 4237133852 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F53 | 80130.H30.00 | 4237134271 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F57 | 80130.H31.00 | 4237135700 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37F58 | 80130.H32.00 | 4237135721 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37G02 | 80130.H33.00 | 4237106992 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37G21 | 80130.H34.00 | 4237107161 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37G22 | 80130.H35.00 | 4237107273 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37G33 | 80130.H36.00 | 4237132661 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37G51 | 80130.H37.00 | 4237134190 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37H25 | 80130.H38.00 | 4237107149 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37H26 | 80130.H39.00 | 4237106988 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37H27 | 80130.H40.00 | 4237107152 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37H42 | 80130.H41.00 | 4237133486 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 37H59 | 80130.H42.00 | 4237135951 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A03 | 80130.H43.00 | 4237106601 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A04 | 80130.H44.00 | 4237132321 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A05 | 80130.H45.00 | 4237132382 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A06 | 80130.H46.00 | 4237132832 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A07 | 80130.H47.00 | 4237133415 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A08 | 80130.H48.00 | 4237133454 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A09 | 80130.H49.00 | 4237134172 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A10 | 80130.H50.00 | 4237134974 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A11 | 80130.H51.00 | 4237135732 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 38A12 | 80130.H52.00 | 4237135687 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B02 | 80130.H53.00 | 4237106075 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B07 | 80130.H54.00 | 4237106088 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B14 | 80130.H55.00 | 4237107061 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B17 | 80130.H56.00 | 4237107391 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B22 | 80130.H57.00 | 4237132639 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B24 | 80130.H58.00 | 4237133416 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39B25 | 80130.H59.00 | 4237133501 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 39842 | 80130.H60.00 | 4237135697 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39843 | 80130.H61.00 | 4237135707 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39844 | 80130.H62.00 | 4237135965 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39G09 | 80130.H63.00 | 4237107062 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39C12 | 80130.H64.00 | 4237107063 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39C13 | 80130.H65.00 | 4237107065 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39C30 | 80130.H66.00 | 4237134158 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39C31 | 80130.H67.00 | 4237134448 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39G39 | 80130.H68.00 | 4237135468 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39G40 | 80130.H69.00 | 4237135469 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39008 | 80130.H70.00 | 4237107378 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39011 | 80130.H71.00 | 4237107066 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39023 | 80130.H72.00 | 4237132636 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39026 | 80130.H73.00 | 4237133587 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39028 | 80130.H74.00 | 4237134144 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39029 | 80130.H75.00 | 4237134145 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39032 | 80130.H76.00 | 4237134447 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39033 | 80130.H77.00 | 4237134461 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39035 | 80130.H78.00 | 4237134449 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39037 | 80130.H79.00 | 4237135012 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39038 | 80130.H80.00 | 4237135404 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39201 | 80130.H81.00 | 4237107370 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39210 | 80130.H82.00 | 4237106050 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39218 | 80130.H83.00 | 4237107390 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39219 | 80130.H84.00 | 4237132319 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39220 | 80130.H85.00 | 4237132372 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39221 | 80130.H86.00 | 4237132628 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39236 | 80130.H87.00 | 4237134976 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 39241 | 80130.H88.00 | 4237135717 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 3202 | 80130.H89.00 | 4237136207 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40401 | 80130.H90.00 | 4237107373 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40402 | 80130.H91.00 | 4237107113 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40434 | 80130.H92.00 | 4237106134 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40435 | 80130.H93.00 | 4237107180 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40436 | 80130.H94.00 | 4237107097 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40444 | 80130.H95.00 | 4237132765 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40452 | 80130.H96.00 | 4237133857 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40454 | 80130.H97.00 | 4237134273 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 40464 | 80130.H98.00 | 4237135636 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40807 | 80130.H99.00 | 4237106570 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40819 | 80130.01.00 | 4237106590 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40820 | 80130.02.00 | 4237106524 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40822 | 80130.03.00 | 4237106129 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40839 | 80130.04.00 | 4237107098 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40840 | 80130.05.00 | 4237107099 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40842 | 80130.06.00 | 4237132658 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40843 | 80130.07.00 | 4237132638 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40845 | 80130.08.00 | 4237132866 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40851 | 80130.09.00 | 4237133648 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40862 | 80130.10.00 | 4237135632 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40863 | 80130.11.00 | 4237135634 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40865 | 80130.12.00 | 4237135698 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C08 | 80130.13.00 | 4237106561 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C27 | 80130.14.00 | 4237106133 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C28 | 80130.15.00 | 4237107089 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C41 | 80130.16.00 | 4237132391 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C47 | 80130.17.00 | 4237133422 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C49 | 80130.18.00 | 4237133603 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C55 | 80130.19.00 | 4237134146 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C57 | 80130.20.00 | 4237136058 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C26 | 80130.21.00 | 4237106132 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C30 | 80130.22.00 | 4237107094 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C31 | 80130.23.00 | 4237105737 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C32 | 80130.24.00 | 4237107100 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C37 | 80130.25.00 | 4237107095 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C38 | 80130.26.00 | 4237107096 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C46 | 80130.27.00 | 4237132863 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C56 | 80130.28.00 | 4237134163 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C59 | 80130.29.00 | 4237134459 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40C60 | 80130.30.00 | 4237134471 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E10 | 80130.31.00 | 4237106111 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E11 | 80130.32.00 | 4237106073 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E12 | 80130.33.00 | 4237106110 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E16 | 80130.34.00 | 4237106125 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E17 | 80130.35.00 | 4237106126 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E29 | 80130.36.00 | 4237107093 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 40E48 | 80130.137.00 | 4237133451 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E50 | 80130.138.00 | 4237133588 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E53 | 80130.139.00 | 4237133885 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E57 | 80130.140.00 | 4237134147 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40E61 | 80130.141.00 | 4237134470 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40F06 | 80130.142.00 | 4237106114 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40F09 | 80130.143.00 | 4237106112 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 40F58 | 80130.144.00 | 4237134329 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A04 | 80130.145.00 | 4237106687 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 45A05 | 80130.146.00 | 4237107524 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 45A06 | 80130.147.00 | 4237107774 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A07 | 80130.148.00 | 4237107053 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A09 | 80130.149.00 | 4237105717 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A10 | 80130.150.00 | 4237105718 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A11 | 80130.151.00 | 4237134130 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A12 | 80130.152.00 | 4237134452 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 45A13 | 80130.153.00 | 4237134950 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C02 | 80130.154.00 | 4237106135 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C03 | 80130.155.00 | 4237106136 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C04 | 80130.156.00 | 4237106522 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C05 | 80130.157.00 | 4237106521 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C07 | 80130.158.00 | 4237106137 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C08 | 80130.159.00 | 4237106405 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C09 | 80130.160.00 | 4237106138 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C10 | 80130.161.00 | 4237133638 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C11 | 80130.162.00 | 4237134134 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 46C12 | 80130.163.00 | 4237134967 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A01 | 80130.164.00 | 4237106576 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A11 | 80130.165.00 | 4237106140 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A12 | 80130.166.00 | 4237106520 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A15 | 80130.167.00 | 4237132386 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A17 | 80130.168.00 | 4237133455 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A21 | 80130.169.00 | 4237133808 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A22 | 80130.170.00 | 4237134148 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47A27 | 80130.171.00 | 4237136103 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47B10 | 80130.172.00 | 4237106139 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47B13 | 80130.173.00 | 4237132318 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47B14 | 80130.174.00 | 4237132317 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 47816 | 80130.075.00 | 4237132771 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47818 | 80130.076.00 | 4237133457 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47819 | 80130.077.00 | 4237133614 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47820 | 80130.078.00 | 4237133790 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47823 | 80130.079.00 | 4237135011 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47824 | 80130.080.00 | 4237135384 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47825 | 80130.081.00 | 4237135729 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 47C26 | 80130.082.00 | 4237136059 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A01 | 80130.083.00 | 4237106085 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A02 | 80130.084.00 | 4237106086 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A04 | 80130.085.00 | 4237107702 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A06 | 80130.086.00 | 4237132644 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A07 | 80130.087.00 | 4237133639 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A08 | 80130.088.00 | 4237133867 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48A09 | 80130.089.00 | 4237134140 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48810 | 80130.090.00 | 4237134455 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 48811 | 80130.091.00 | 4237134951 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 491D01 | 80130.092.00 | 4237135715 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A02 | 80130.093.00 | 4237107111 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A07 | 80130.094.00 | 4237106540 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A41 | 80130.095.00 | 4237106117 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A51 | 80130.096.00 | 4237107523 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A63 | 80130.097.00 | 4237133744 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A73 | 80130.098.00 | 4237132864 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A94 | 80130.099.00 | 4237134272 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A98 | 80130.101.00 | 4237134159 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A9 | 80130.102.00 | 4237135032 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A03 | 80130.103.00 | 4237135853 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49A04 | 80130.104.00 | 4237136100 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B01 | 80130.105.00 | 4237107756 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B03 | 80130.106.00 | 4237107108 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B04 | 80130.107.00 | 4237107109 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B10 | 80130.108.00 | 4237106533 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B12 | 80130.109.00 | 4237106103 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B61 | 80130.110.00 | 4237132643 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B78 | 80130.111.00 | 4237133649 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B83 | 80130.112.00 | 4237133789 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49B08 | 80130.113.00 | 4237136517 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 49C08 | 80130.14.00 | 4237106119 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C15 | 80130.15.00 | 4237106530 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 49C18 | 80130.16.00 | 4237106528 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C58 | 80130.17.00 | 4237113846 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C77 | 80130.18.00 | 4237133449 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C86 | 80130.19.00 | 4237133788 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C87 | 80130.20.00 | 4237133786 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C89 | 80130.21.00 | 4237133888 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C97 | 80130.22.00 | 4237134149 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49CB2 | 80130.23.00 | 4237134952 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49CC9 | 80130.24.00 | 4237135686 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49C009 | 80130.25.00 | 4237106120 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D11 | 80130.26.00 | 4237106532 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D35 | 80130.27.00 | 4237107123 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D36 | 80130.28.00 | 4237106118 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D40 | 80130.29.00 | 4237107179 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D57 | 80130.30.00 | 4237106592 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D59 | 80130.31.00 | 4237115863 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 49D82 | 80130.32.00 | 4237133807 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D84 | 80130.33.00 | 4237133813 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D81 | 80130.34.00 | 4237135010 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D44 | 80130.35.00 | 4237107386 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D64 | 80130.36.00 | 4237132769 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D69 | 80130.37.00 | 4237132858 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D74 | 80130.38.00 | 4237133421 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D75 | 80130.39.00 | 4237133420 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D85 | 80130.40.00 | 4237133806 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D88 | 80130.41.00 | 4237133817 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49D96 | 80130.42.00 | 4237134142 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49EC3 | 80130.43.00 | 4237135470 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49E13 | 80130.44.00 | 4237106531 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49E45 | 80130.45.00 | 4237106115 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49E67 | 80130.46.00 | 4237132847 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49E80 | 80130.47.00 | 4237133636 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49E83 | 80130.48.00 | 4237135009 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49EB4 | 80130.49.00 | 4237135030 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49ED7 | 80130.50.00 | 4237135967 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49G29 | 80130.51.00 | 4237106567 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 49G30 | 80130.52.00 | 4237106104 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49G60 | 80130.53.00 | 4237132387 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49G65 | 80130.54.00 | 4237132768 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49G76 | 80130.55.00 | 4237133453 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49G91 | 80130.56.00 | 4237133812 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49GA1 | 80130.57.00 | 4237134143 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49GB5 | 80130.58.00 | 4237135031 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H21 | 80130.59.00 | 4237106122 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H31 | 80130.60.00 | 4237106072 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H47 | 80130.61.00 | 4237106537 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H52 | 80130.62.00 | 4237107103 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H62 | 80130.63.00 | 4237132657 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H71 | 80130.64.00 | 4237132851 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49H92 | 80130.65.00 | 4237133895 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49HA2 | 80130.66.00 | 4237134141 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49HA6 | 80130.67.00 | 4237134463 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49HA7 | 80130.68.00 | 4237134464 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49HC4 | 80130.69.00 | 4237135383 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49HD6 | 80130.70.00 | 4237135966 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49124 | 80130.71.00 | 4237106108 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49126 | 80130.72.00 | 4237106102 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49132 | 80130.73.00 | 4237106556 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49170 | 80130.74.00 | 4237133856 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49181 | 80130.75.00 | 4237133652 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49195 | 80130.76.00 | 4237134176 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49199 | 80130.77.00 | 4237134270 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49122 | 80130.78.00 | 4237106123 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49137 | 80130.79.00 | 4237107122 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49138 | 80130.80.00 | 4237181238 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49146 | 80130.81.00 | 4237106553 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49153 | 80130.82.00 | 4237107104 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49193 | 80130.83.00 | 4237133897 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49JA5 | 80130.84.00 | 4237134466 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49JB6 | 80130.85.00 | 4237134975 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49JD2 | 80130.86.00 | 4237135693 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K23 | 80130.87.00 | 4237106581 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K48 | 80130.88.00 | 4237181242 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K49 | 80130.89.00 | 4237107102 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 49K54 | 80130.90.00 | 4237107075 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K55 | 80130.91.00 | 4237106591 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K72 | 80130.92.00 | 4237132865 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K79 | 80130.93.00 | 4237133651 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49KA3 | 80130.94.00 | 4237134160 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49KA4 | 80130.95.00 | 4237134162 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49K88 | 80130.96.00 | 4237134947 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49J20 | 80130.97.00 | 4237106580 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49J56 | 80130.98.00 | 4237107105 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49J90 | 80130.99.00 | 4237133886 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49JA8 | 80130.K01.00 | 4237134467 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49JB9 | 80130.K02.00 | 4237134948 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49LC2 | 80130.K03.00 | 4237135410 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49M17 | 80130.K04.00 | 4237106529 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49M28 | 80130.K05.00 | 4237106106 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49M34 | 80130.K06.00 | 4237107092 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49M39 | 80130.K07.00 | 4237107511 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49M66 | 80130.K08.00 | 4237132770 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49MB7 | 80130.K09.00 | 4237135008 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49MC5 | 80130.K10.00 | 4237135407 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 49N19 | 80130.K11.00 | 4237106527 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 4A03 | 80130.K12.00 | 4237135923 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 4A04 | 80130.K13.00 | 4237135980 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A01 | 80130.K14.00 | 4237109477 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 50A04 | 80130.K15.00 | 4237106098 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A05 | 80130.K16.00 | 4237107755 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A11 | 80130.K17.00 | 4237133653 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A12 | 80130.K18.00 | 4237133811 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A13 | 80130.K19.00 | 4237133810 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50A14 | 80130.K20.00 | 4237135719 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50802 GAS | 80130.K21.00 | 4237107796 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50806 | 80130.K22.00 | 4237106545 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50807 | 80130.K23.00 | 4237106100 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50809 | 80130.K24.00 | 4237107173 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50810 | 80130.K25.00 | 4237106558 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 50815 | 80130.K26.00 | 4237136099 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A10 | 80130.K27.00 | 4237106054 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A11 | 80130.K28.00 | 4237106055 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 51A12 | 80130.K29.00 | 4237106056 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A13 | 80130.K30.00 | 4237106057 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A14 | 80130.K31.00 | 4237106058 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A29 | 80130.K32.00 | 4237107795 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A30 | 80130.K33.00 | 4237106987 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A39 | 80130.K34.00 | 4237133654 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A46 | 80130.K35.00 | 4237135033 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A48 | 80130.K36.00 | 4237135467 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51A51 | 80130.K37.00 | 4237135716 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51804 | 80130.K38.00 | 4237106074 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51805 | 80130.K39.00 | 4237106081 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51806 | 80130.K40.00 | 4237106552 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51807 | 80130.K41.00 | 4237106051 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51808 | 80130.K42.00 | 4237106052 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51809 | 80130.K43.00 | 4237106053 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51831 | 80130.K44.00 | 4237132374 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51838 | 80130.K45.00 | 4237133500 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51849 | 80130.K46.00 | 4237135465 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51CL7 | 80130.K47.00 | 4237106465 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51CL20 | 80130.K48.00 | 4237106551 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51CL34 | 80130.K49.00 | 4237132738 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51C41 | 80130.K50.00 | 4237133868 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51C43 | 80130.K51.00 | 4237133816 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51C03 | 80130.K52.00 | 4237106534 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D18 | 80130.K53.00 | 4237105608 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D19 | 80130.K54.00 | 4237106538 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D24 | 80130.K55.00 | 4237106555 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D32 | 80130.K56.00 | 4237132390 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D36 | 80130.K57.00 | 4237132815 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D42 | 80130.K58.00 | 4237133887 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51D45 | 80130.K59.00 | 4237134501 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E21 | 80130.K60.00 | 4237106550 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E23 | 80130.K61.00 | 4237106780 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E27 | 80130.K62.00 | 4237106566 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E28 | 80130.K63.00 | 4237106807 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E33 | 80130.K64.00 | 4237132656 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E35 | 80130.K65.00 | 4237132857 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51E37 | 80130.K66.00 | 4237133487 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 51E53 | 80130.K67.00 | 4237135728 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F16 | 80130.K68.00 | 4237106060 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F22 | 80130.K69.00 | 4237106549 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F25 | 80130.K70.00 | 4237106565 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F26 | 80130.K71.00 | 4237107081 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F40 | 80130.K72.00 | 4237133655 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F44 | 80130.K73.00 | 4237134419 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F47 | 80130.K74.00 | 4237135306 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 51F50 | 80130.K75.00 | 4237135608 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H01 | 80130.K76.00 | 4237182679 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H02 | 80130.K77.00 | 4237182680 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H08 | 80130.K78.00 | 4237181034 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H21 | 80130.K79.00 | 4237102178 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H22 | 80130.K80.00 | 4237134199 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H23 | 80130.K81.00 | 4237134465 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 52H24 | 80130.K82.00 | 4237135006 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G03 | 80130.K83.00 | 4237102164 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G09 | 80130.K84.00 | 4237102187 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G10 | 80130.K85.00 | 4237135034 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G11 | 80130.K86.00 | 4237135722 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G12 | 80130.K87.00 | 4237135836 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 53G13 | 80130.K88.00 | 4237135748 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A05 | 80130.K89.00 | 4237102166 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A46 | 80130.K90.00 | 4237134407 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A47 | 80130.K91.00 | 4237134374 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A49 | 80130.K92.00 | 4237134310 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A50 | 80130.K93.00 | 4237134311 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A51 | 80130.K94.00 | 4237134312 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A54 | 80130.K95.00 | 4237134315 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A55 | 80130.K96.00 | 4237134316 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54A58 | 80130.K97.00 | 4237135305 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B12 | 80130.K98.00 | 4237102171 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B28 | 80130.K99.00 | 4237132562 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B31 | 80130.L01.00 | 4237133033 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B32 | 80130.L02.00 | 4237133032 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B33 | 80130.L03.00 | 4237133695 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B34 | 80130.L04.00 | 4237133720 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54B35 | 80130.L05.00 | 4237133719 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 54837 | 80130.106.00 | 4237134307 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54838 | 80130.107.00 | 4237134308 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54839 | 80130.108.00 | 4237134376 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54840 | 80130.109.00 | 4237134340 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54841 | 80130.110.00 | 4237134351 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54856 | 80130.111.00 | 4237134339 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54866 | 80130.112.00 | 4237135902 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C19 | 80130.113.00 | 4237102176 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C26 | 80130.114.00 | 4237102468 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 54C27 | 80130.115.00 | 4237132389 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C29 | 80130.116.00 | 4237132748 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C59 | 80130.117.00 | 4237135304 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C55 | 80130.118.00 | 4237135768 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54010 | 80130.119.00 | 4237106823 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54030 | 80130.120.00 | 4237132814 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54045 | 80130.121.00 | 4237134409 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54048 | 80130.122.00 | 4237134309 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54057 | 80130.123.00 | 4237134417 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54060 | 80130.124.00 | 4237135303 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54061 | 80130.125.00 | 4237135315 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C23 | 80130.126.00 | 4237102466 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54036 | 80130.127.00 | 4237133681 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54042 | 80130.128.00 | 4237134380 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54043 | 80130.129.00 | 4237134410 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54044 | 80130.130.00 | 4237134334 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54062 | 80130.131.00 | 4237135311 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54063 | 80130.132.00 | 4237135310 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 54C64 | 80130.133.00 | 4237135314 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F11 | 80130.134.00 | 4237102450 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F12 | 80130.135.00 | 4237133718 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F13 | 80130.136.00 | 4237134333 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F14 | 80130.137.00 | 4237134379 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F15 | 80130.138.00 | 4237134411 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F16 | 80130.139.00 | 4237135309 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F17 | 80130.140.00 | 4237135313 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 55F18 | 80130.141.00 | 4237135765 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56G03 | 80130.142.00 | 4237182696 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56G15 | 80130.143.00 | 4237104315 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 56616 | 80130.44.00 | 4237132557 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56617 | 80130.45.00 | 4237133717 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56618 | 80130.46.00 | 4237133332 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56619 | 80130.47.00 | 4237134317 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56620 | 80130.48.00 | 4237134318 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56621 | 80130.49.00 | 4237134377 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 56622 | 80130.50.00 | 4237134378 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A09 | 80130.51.00 | 4237134309 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A15 | 80130.52.00 | 4237130175 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 57A18 | 80130.53.00 | 4237133946 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A37 | 80130.54.00 | 4237134820 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A38 | 80130.55.00 | 4237134763 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A39 | 80130.56.00 | 4237134815 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A40 | 80130.57.00 | 4237134791 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A41 | 80130.58.00 | 4237134824 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A42 | 80130.59.00 | 4237134827 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A61 | 80130.60.00 | 4237134826 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57A62 | 80130.61.00 | 4237134819 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B16 | 80130.62.00 | 4237133949 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B17 | 80130.63.00 | 4237133950 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B19 | 80130.64.00 | 4237133947 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B29 | 80130.65.00 | 4237134305 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B32 | 80130.66.00 | 4237134306 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B35 | 80130.67.00 | 4237134504 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57B36 | 80130.68.00 | 4237134505 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C21 | 80130.69.00 | 4237133941 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C30 | 80130.70.00 | 4237134336 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C34 | 80130.71.00 | 4237134507 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C43 | 80130.72.00 | 4237134762 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C44 | 80130.73.00 | 4237134825 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C45 | 80130.74.00 | 4237134793 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C46 | 80130.75.00 | 4237134804 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C47 | 80130.76.00 | 4237134790 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57C66 | 80130.77.00 | 4237135774 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57D14 | 80130.78.00 | 4237104314 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57D20 | 80130.79.00 | 4237133953 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57D24 | 80130.180.00 | 4237134375 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57D25 | 80130.181.00 | 4237134408 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 57026 | 80130.182.00 | 4237134354 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57028 | 80130.183.00 | 4237134335 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57033 | 80130.184.00 | 4237134503 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57048 | 80130.185.00 | 4237134794 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57049 | 80130.186.00 | 4237134830 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57050 | 80130.187.00 | 4237134792 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57052 | 80130.188.00 | 4237134789 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57053 | 80130.189.00 | 4237134829 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57056 | 80130.190.00 | 4237134816 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57057 | 80130.191.00 | 4237134823 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57063 | 80130.192.00 | 4237135183 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57064 | 80130.193.00 | 4237135278 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57065 | 80130.194.00 | 4237135775 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57707 | 80130.195.00 | 4237104306 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57722 | 80130.196.00 | 4237134359 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57723 | 80130.197.00 | 4237134358 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57751 | 80130.198.00 | 4237134805 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57754 | 80130.199.00 | 4237134806 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57755 | 80130.M01.00 | 4237134807 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57759 | 80130.M02.00 | 4237134828 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57760 | 80130.M03.00 | 4237134818 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 58402 | 80130.M04.00 | 4237135779 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 58403 | 80130.M05.00 | 4237135922 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 58A04 | 80130.M06.00 | 4237135919 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 59C03 | 80130.M07.00 | 4237107146 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 59C09 | 80130.M08.00 | 4237132564 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 59C11 | 80130.M09.00 | 4237135924 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 59C12 | 80130.M10.00 | 4237135920 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 59208 | 80130.M11.00 | 4237132563 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 5201 | 80130.M12.00 | 4237181587 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 5202 | 80130.M13.00 | 4237132554 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 5203 | 80130.M14.00 | 4237132550 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 5204 | 80130.M15.00 | 4237135776 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 66804 | 80130.M16.00 | 4237133942 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 66C01 | 80130.M17.00 | 4237106829 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67434 | 80130.M18.00 | 4237135789 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67435 | 80130.M19.00 | 4237135810 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67441 | 80130.M20.00 | 4237135803 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 67A49 | 80130.M21.00 | 4237135931 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B15 | 80130.M22.00 | 4237133948 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B31 | 80130.M23.00 | 4237135806 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B32 | 80130.M24.00 | 4237135790 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B33 | 80130.M25.00 | 4237135808 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B38 | 80130.M26.00 | 4237135786 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B39 | 80130.M27.00 | 4237135804 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B40 | 80130.M28.00 | 4237135785 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B43 | 80130.M29.00 | 4237135802 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B44 | 80130.M30.00 | 4237135784 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67B46 | 80130.M31.00 | 4237135794 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C01 | 80130.M32.00 | 4237105726 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C17 | 80130.M33.00 | 4237135601 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C30 | 80130.M34.00 | 4237135782 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C36 | 80130.M35.00 | 4237135788 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C37 | 80130.M36.00 | 4237135805 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C42 | 80130.M37.00 | 4237135783 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C45 | 80130.M38.00 | 4237135796 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C028 | 80130.M39.00 | 4237135809 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C029 | 80130.M40.00 | 4237135934 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C050 | 80130.M41.00 | 4237135937 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C052 | 80130.M42.00 | 4237135930 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C053 | 80130.M43.00 | 4237135945 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C057 | 80130.M44.00 | 4237135946 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C058 | 80130.M45.00 | 4237135929 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67C061 | 80130.M46.00 | 4237135981 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E21 | 80130.M47.00 | 4237135770 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E22 | 80130.M48.00 | 4237135812 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E24 | 80130.M49.00 | 4237135778 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E25 | 80130.M50.00 | 4237135787 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E26 | 80130.M51.00 | 4237135756 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E27 | 80130.M52.00 | 4237135781 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E51 | 80130.M53.00 | 4237135936 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E55 | 80130.M54.00 | 4237135942 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E60 | 80130.M55.00 | 4237135983 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E02 | 80130.M56.00 | 4237105685 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E07 | 80130.M57.00 | 4237105558 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67E13 | 80130.M58.00 | 4237132558 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 67F14 | 80130.M59.00 | 4237132556 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F16 | 80130.M60.00 | 4237135602 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F18 | 80130.M61.00 | 4237135772 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F19 | 80130.M62.00 | 4237135773 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F20 | 80130.M63.00 | 4237135780 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F22 | 80130.M64.00 | 4237135771 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67G08 | 80130.M65.00 | 4237105559 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68804 | 80130.M66.00 | 4237107493 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68805 | 80130.M67.00 | 4237107494 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68807 | 80130.M68.00 | 4237107768 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68810 | 80130.M69.00 | 4237134871 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68811 | 80130.M70.00 | 4237134881 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68812 | 80130.M71.00 | 4237134840 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68813 | 80130.M72.00 | 4237134883 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68814 | 80130.M73.00 | 4237134872 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68815 | 80130.M74.00 | 4237134882 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68G09 | 80130.M75.00 | 4237134839 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68G16 | 80130.M76.00 | 4237135750 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 68G17 | 80130.M77.00 | 4237135795 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A04 | 80130.M78.00 | 4237104294 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A08 | 80130.M79.00 | 4237104289 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A16 | 80130.M80.00 | 4237133944 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A19 | 80130.M81.00 | 4237133940 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A25 | 80130.M82.00 | 4237135123 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A26 | 80130.M83.00 | 4237134841 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A27 | 80130.M84.00 | 4237134886 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A28 | 80130.M85.00 | 4237134971 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A30 | 80130.M86.00 | 4237134873 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A31 | 80130.M87.00 | 4237134843 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A32 | 80130.M88.00 | 4237134844 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A33 | 80130.M89.00 | 4237134866 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69A34 | 80130.M90.00 | 4237134885 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69802 | 80130.M91.00 | 4237104280 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69810 | 80130.M92.00 | 4237132565 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69813 | 80130.M93.00 | 4237133050 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69815 | 80130.M94.00 | 4237133716 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69817 | 80130.M95.00 | 4237133952 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69818 | 80130.M96.00 | 4237133945 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 69820 | 80130.M97.00 | 4237133939 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69821 | 80130.M98.00 | 4237133951 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69822 | 80130.M99.00 | 4237134506 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69823 | 80130.N01.00 | 4237135029 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69C01 | 80130.N02.00 | 4237104278 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69C07 | 80130.N03.00 | 4237104290 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69C11 | 80130.N04.00 | 4237132545 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69C12 | 80130.N05.00 | 4237133048 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69C14 | 80130.N06.00 | 4237133049 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69009 | 80130.N07.00 | 4237105560 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69024 | 80130.N08.00 | 4237134880 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69029 | 80130.N09.00 | 4237134842 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 69035 | 80130.N10.00 | 4237135754 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 6A02 | 80130.N11.00 | 4237135262 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 6A03 | 80130.N12.00 | 4237135277 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 6A04 | 80130.N13.00 | 4237135271 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 6A05 | 80130.N14.00 | 4237135274 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 6A06 | 80130.N15.00 | 4237135373 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 70B03 | 80130.N16.00 | 4237133031 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 72201 | 80130.N17.00 | 4237104291 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 72202 | 80130.N18.00 | 4237132542 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 72203 | 80130.N19.00 | 4237133030 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 72204 | 80130.N20.00 | 4237133611 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 72205 | 80130.N21.00 | 4237133715 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 77A01 | 80130.N22.00 | 4237107067 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 77A02 | 80130.N23.00 | 4237106689 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 77A03 | 80130.N24.00 | 4237106546 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 77A04 | 80130.N25.00 | 4237133805 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 77A05 | 80130.N26.00 | 4237135335 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 7201 | 80130.N27.00 | 4237182359 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 7202 | 80130.N28.00 | 4237135345 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 80201 | 80130.N29.00 | 4237106548 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 80203 | 80130.N30.00 | 4237106101 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 80204 | 80130.N31.00 | 4237135435 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 81D05 | 80130.N32.00 | 4237106092 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 81D11 | 80130.N33.00 | 4237134161 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 81D12 | 80130.N34.00 | 4237134460 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 81D13 | 80130.N35.00 | 4237135005 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 81D14 | 80130.N36.00 | 4237135406 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82C12 | 80130.N37.00 | 4237115878 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 82C13 | 80130.N38.00 | 4237106569 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82C23 | 80130.N39.00 | 4237134457 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E04 | 80130.N40.00 | 4237107074 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E08 | 80130.N41.00 | 4237106096 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E21 | 80130.N42.00 | 4237133815 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E22 | 80130.N43.00 | 4237133898 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E25 | 80130.N44.00 | 4237134954 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E26 | 80130.N45.00 | 4237134955 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E28 | 80130.N46.00 | 4237135464 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82E29 | 80130.N47.00 | 4237135388 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F03 | 80130.N48.00 | 4237106091 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F07 | 80130.N49.00 | 4237106094 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F09 | 80130.N50.00 | 4237106095 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F14 | 80130.N52.00 | 4237106568 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F15 | 80130.N53.00 | 4237132388 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F16 | 80130.N54.00 | 4237132761 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 82F17 | 80130.N55.00 | 4237132826 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F19 | 80130.N56.00 | 4237133418 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F20 | 80130.N57.00 | 4237133647 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F24 | 80130.N58.00 | 4237134953 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 83A01 | 80130.N59.00 | 4237106498 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 8A02 | 80130.N60.00 | 4237135582 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 8A03 | 80130.N61.00 | 4237135349 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G25 | 80130.N62.00 | 4237102467 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G26 | 80130.N63.00 | 4237134177 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G27 | 80130.N64.00 | 4237135004 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G28 | 80130.N65.00 | 4237135387 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G29 | 80130.N66.00 | 4237135382 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 92G30 | 80130.N67.00 | 4237135720 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A16 | 80130.N68.00 | 4237102173 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 93A29 | 80130.N69.00 | 4237102304 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A41 | 80130.N70.00 | 4237135243 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A42 | 80130.N71.00 | 4237135254 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A43 | 80130.N72.00 | 4237135240 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A44 | 80130.N73.00 | 4237135348 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A51 | 80130.N74.00 | 4237135596 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 93A52 | 80130.N75.00 | 4237135611 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A62 | 80130.N76.00 | 4237135749 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A63 | 80130.N77.00 | 4237135747 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93A67 | 80130.N78.00 | 4237135744 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93822 | 80130.N79.00 | 4237102465 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93837 | 80130.N80.00 | 4237134338 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93839 | 80130.N81.00 | 4237135003 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93840 | 80130.N82.00 | 4237135002 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93845 | 80130.N83.00 | 4237135251 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93847 | 80130.N84.00 | 4237135252 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93850 | 80130.N85.00 | 4237135598 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93856 | 80130.N86.00 | 4237135793 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93857 | 80130.N87.00 | 4237135800 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93865 | 80130.N88.00 | 4237135798 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C13 | 80130.N89.00 | 4237102170 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C15 | 80130.N90.00 | 4237102172 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C20 | 80130.N91.00 | 4237102177 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C38 | 80130.N92.00 | 4237134458 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C48 | 80130.N93.00 | 4237135385 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C49 | 80130.N94.00 | 4237135405 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C53 | 80130.N95.00 | 4237135595 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C54 | 80130.N96.00 | 4237135695 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C55 | 80130.N97.00 | 4237135792 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93C66 | 80130.N98.00 | 4237135801 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93028 | 80130.N99.00 | 4237182787 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93030 | 80130.001.00 | 4237102303 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93031 | 80130.002.00 | 4237102302 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93036 | 80130.003.00 | 4237132567 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93061 | 80130.004.00 | 4237135739 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93064 | 80130.005.00 | 4237135745 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93068 | 80130.006.00 | 4237135518 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93069 | 80130.007.00 | 4237135982 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E18 | 80130.008.00 | 4237182788 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E58 | 80130.009.00 | 4237135799 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E59 | 80130.010.00 | 4237135757 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E60 | 80130.011.00 | 4237135830 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E14 | 80130.012.00 | 4237102462 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 93E24 | 80130.013.00 | 4237182791 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 95A04 | 80130.014.00 | 4237136097 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 95B02 | 80130.015.00 | 4237102605 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 96C04 | 80130.016.00 | 4237135811 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 96G08 | 80130.017.00 | 4237136093 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 96G09 | 80130.018.00 | 4237136090 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 96Y05 | 80130.019.00 | 4237136096 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 96Y06 | 80130.020.00 | 4237136095 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 96Y07 | 80130.021.00 | 4237136094 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 97B02 | 80130.022.00 | 4237135758 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 97B03 | 80130.023.00 | 4237136089 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A07 | 80130.024.00 | 4237135616 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A18 | 80130.025.00 | 4237135751 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A22 | 80130.026.00 | 4237135760 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A23 | 80130.027.00 | 4237135741 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A24 | 80130.028.00 | 4237135742 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A25 | 80130.029.00 | 4237135764 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98A35 | 80130.030.00 | 4237136323 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B02 | 80130.031.00 | 4237103839 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B08 | 80130.032.00 | 4237135696 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B09 | 80130.033.00 | 4237134337 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B10 | 80130.034.00 | 4237135256 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B11 | 80130.035.00 | 4237135253 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B12 | 80130.036.00 | 4237135346 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B15 | 80130.037.00 | 4237135593 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B16 | 80130.038.00 | 4237135594 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B20 | 80130.039.00 | 4237135753 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B21 | 80130.040.00 | 4237135740 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98B26 | 80130.041.00 | 4237135979 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98C13 | 80130.042.00 | 4237135242 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98C14 | 80130.043.00 | 4237135241 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98C17 | 80130.044.00 | 4237135759 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98C19 | 80130.045.00 | 4237135752 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98D06 | 80130.046.00 | 4237106766 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98D29 | 80130.047.00 | 4237136045 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98D31 | 80130.048.00 | 4237136047 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98D32 | 80130.049.00 | 4237136088 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98D33 | 80130.050.00 | 4237136091 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98E04 | 80130.051.00 | 4237106768 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| YATES FIELD UNIT 98E27 | 80130.052.00 | 4237136043 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98E28 | 80130.053.00 | 4237136044 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98E30 | 80130.054.00 | 4237136046 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 98E34 | 80130.055.00 | 4237136092 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 99A01 | 80130.056.00 | 4237182798 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9B02 | 80130.057.00 | 4237107706 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 9B06 | 80130.058.00 | 4237135248 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9B14 | 80130.059.00 | 4237135985 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9B16 | 80130.060.00 | 4237136021 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9B17 | 80130.061.00 | 4237136072 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9C03 | 80130.062.00 | 4237104480 | PECOS | TX | 0.84299000% | 0.73783000% | 0.84299000% | 0.73783000% |
| YATES FIELD UNIT 9C07 | 80130.063.00 | 4237135259 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9C15 | 80130.064.00 | 4237136015 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9D08 | 80130.065.00 | 4237135263 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9D18 | 80130.066.00 | 4237136268 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9201 | 80130.067.00 | 4237182364 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9205 | 80130.068.00 | 4237134744 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9209 | 80130.069.00 | 4237135270 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9210 | 80130.070.00 | 4237135258 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9211 | 80130.071.00 | 4237135261 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9212 | 80130.072.00 | 4237135244 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 9213 | 80130.073.00 | 4237135247 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT29E05 | 80130.074.00 | 4237106771 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT29E44 | 80130.075.00 | 4237136162 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 82F11 | 80130.076.00 | 4237107278 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 29F60 | 80130.077.00 | 4237138687 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 57F58 | 80130.078.00 | 4237134817 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67G62 | 80130.079.00 | 4237139464 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| YATES FIELD UNIT 67F63 | 80130.080.00 | 4237139465 | PECOS | TX | 0.84299000% | 0.73782000% | 0.84299000% | 0.73782000% |
| PECOS VALLEY BATTERY | 89999.001.00 | CORP | PECOS | TX | 23.96730000% | 17.33552000% | 23.96730000% | 17.33552000% |
| PECOS VALLEY INJECTION SYSTEM | 89999.002.00 | CORP | PECOS | TX | 23.96730000% | 17.33552000% | 23.96730000% | 17.33552000% |
| ROCKER B 2 WELLS | 80049.000.00 | CORP | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 12 | 80049.001.00 | 4238330125 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 42 | 80049.002.00 | 4238333390 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 18X | 80055.003.00 | 4238333393 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 23X | 80055.004.00 | 4238333494 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 33X | 80055.005.00 | 4238336197 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 7X | 80055.006.00 | 4238330124 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |

Exhibit A-1 - 175

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| ROCKER B 8X | 80055,007.00 | 4238330128 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 2X | 80055,009.00 | 4238330118 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 4X | 80055,010.00 | 4238332173 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 6X | 80055,011.00 | 4238330114 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 17X | 80055,016.00 | 4238332863 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 19X | 80055,017.00 | 4238333429 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 20X | 80055,018.00 | 4238333424 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 21X | 80055,019.00 | 4238333493 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 22X | 80055,020.00 | 4238333495 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B JJ WELLS | 80056,000.00 | CORP | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 5JJ | 80056,005.00 | 4223532868 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B SS WELLS | 80062,000.00 | CORP | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 1SS | 80062,001.00 | 4238330299 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER B 6SS | 80062,005.00 | 4238334683 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| ROCKER "B" 2SS | 80062,006.00 | 4238334298 | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| SPRABERRY DRIVER UNIT 1014A | 80074,004.00 | 4238334851 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1016A | 80074,006.00 | 4238334827 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1021A | 80074,011.00 | 4238334378 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1021D | 80074,012.00 | 4238334369 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1022A | 80074,013.00 | 4238334527 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1023A | 80074,014.00 | 4238334850 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1024A | 80074,015.00 | 4238334949 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1025A | 80074,016.00 | 4238334952 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1041A | 80074,018.00 | 4238334529 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1051A | 80074,019.00 | 4238334585 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1052A | 80074,020.00 | 4238334586 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1071A | 80074,021.00 | 4238334413 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1072A | 80074,022.00 | 4238334482 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1074A | 80074,024.00 | 4238334547 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1075A | 80074,025.00 | 4238334590 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1077A | 80074,027.00 | 4238334889 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1078A | 80074,028.00 | 4238335216 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1085A | 80074,033.00 | 4238334890 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1091A | 80074,037.00 | 4238334794 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1261A | 80074,088.00 | 4238334948 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1281A | 80074,090.00 | 4238334923 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1291A | 80074,091.00 | 4238334849 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |
| SPRABERRY DRIVER UNIT 1292A | 80074,092.00 | 4238335429 | REAGAN | TX | 0.9579300% | 0.7682800% | 0.9579300% | 0.7682800% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1301A | 80074.093.00 | 4238334483 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1302 A | 80074.094.00 | 4238334569 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1303A | 80074.095.00 | 4238334856 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1311 A | 80074.096.00 | 4238334568 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1312A | 80074.097.00 | 4238334575 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1313A | 80074.098.00 | 4238334576 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1314A | 80074.099.00 | 4238334608 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1315A | 80074.100.00 | 4238334855 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1321A | 80074.102.00 | 4238334433 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1322A | 80074.103.00 | 4238334437 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1324A | 80074.104.00 | 4238334640 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1325A | 80074.105.00 | 4238334945 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1326A | 80074.106.00 | 4238335012 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1331A | 80074.108.00 | 4238334479 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1332A | 80074.109.00 | 4238334560 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1333A | 80074.110.00 | 4238335215 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1341A | 80074.112.00 | 4238334443 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1342A | 80074.113.00 | 4238334621 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1343A | 80074.114.00 | 4238334627 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1344A | 80074.115.00 | 4238334667 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1351A | 80074.117.00 | 4238334596 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1352A | 80074.118.00 | 4238334691 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1361A | 80074.120.00 | 4238334638 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1362A | 80074.121.00 | 4238334698 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1371A | 80074.123.00 | 4238334503 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1372A | 80074.124.00 | 4238334584 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1373A | 80074.125.00 | 4238334953 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1374A | 80074.126.00 | 4238334588 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1381A | 80074.127.00 | 4238334509 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1382A | 80074.128.00 | 4238334514 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1383A | 80074.129.00 | 4238334513 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1391A | 80074.130.00 | 4238334524 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1401A | 80074.131.00 | 4238334451 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1402A | 80074.132.00 | 4238334454 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1403A | 80074.133.00 | 4238334455 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1404A | 80074.134.00 | 4238334951 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1405A | 80074.136.00 | 4238334981 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1406A | 80074.137.00 | 4238334980 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1411A | 80074.139.00 | 4238334481 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1412A | 80074.140.00 | 4238334494 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1415A | 80074.143.00 | 4238334902 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1512A | 80074.183.00 | 4238334591 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1513A | 80074.184.00 | 4238334625 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1522A | 80074.186.00 | 4238334592 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1524A | 80074.188.00 | 4238334644 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1531A | 80074.189.00 | 4238334561 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1532A | 80074.190.00 | 4238334556 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1533A | 80074.191.00 | 4238334609 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1534A | 80074.192.00 | 4238334947 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1535A | 80074.193.00 | 4238335270 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1542A | 80074.194.00 | 4238334660 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1543A | 80074.195.00 | 4238334820 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1561A | 80074.196.00 | 4238334464 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1562A | 80074.197.00 | 4238334466 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1563A | 80074.198.00 | 4238334562 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1564A | 80074.199.00 | 4238334595 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1565A | 80074.200.00 | 4238334896 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1566A | 80074.201.00 | 4238335285 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1571A | 80074.202.00 | 4238334447 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1573A | 80074.203.00 | 4238334622 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1574A | 80074.204.00 | 4238334669 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1575A | 80074.205.00 | 4238335271 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1576A | 80074.206.00 | 4238335295 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1577A | 80074.207.00 | 4238336082 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1591A | 80074.208.00 | 4238334530 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1592A | 80074.209.00 | 4238334946 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1601A | 80074.210.00 | 4238334476 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1602A | 80074.211.00 | 4238334616 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1603A | 80074.212.00 | 4238334835 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1611A | 80074.213.00 | 4238334593 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1612A | 80074.214.00 | 4238334620 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1613A | 80074.215.00 | 4238334594 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1614A | 80074.216.00 | 4238334764 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1621A | 80074.217.00 | 4238334628 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1622A | 80074.218.00 | 4238334629 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1631A | 80074.219.00 | 4238334623 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1632A | 80074.220.00 | 4238334633 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1661A | 80074.221.00 | 4238334478 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1662A | 80074.222.00 | 4238334465 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1663A | 80074.223.00 | 4238334510 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1664A | 80074.224.00 | 4238334517 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1665A | 80074.225.00 | 4238334908 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1666A | 80074.226.00 | 4238335018 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1667A | 80074.227.00 | 4238336257 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1671A | 80074.228.00 | 4238334689 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1672A | 80074.229.00 | 4238334690 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1673A | 80074.230.00 | 4238334886 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1674A | 80074.231.00 | 4238334884 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1675A | 80074.232.00 | 4238334887 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1676A | 80074.233.00 | 4238334983 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1677A | 80074.234.00 | 4238334982 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1678A | 80074.235.00 | 4238334984 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1679A | 80074.236.00 | 4238335274 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1681A | 80074.237.00 | 4238334438 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1682A | 80074.238.00 | 4238334439 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1683A | 80074.239.00 | 4238334631 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1683D | 80074.240.00 | 4238334383 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1684A | 80074.241.00 | 4238334693 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1685A | 80074.242.00 | 4238335219 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1685B | 80074.243.00 | 4238331992 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1686A | 80074.244.00 | 4238334944 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1687A | 80074.245.00 | 4238334986 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1688A | 80074.246.00 | 4238334987 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1689A | 80074.247.00 | 4238334988 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1691A | 80074.248.00 | 4238334392 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1692A | 80074.249.00 | 4238334477 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1693A | 80074.250.00 | 4238334554 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1694A | 80074.251.00 | 4238334605 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1695A | 80074.252.00 | 4238334989 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1696A | 80074.253.00 | 4238334990 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1697A | 80074.254.00 | 4238335033 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1698A | 80074.255.00 | 4238335304 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1701A | 80074.256.00 | 4238334463 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1702A | 80074.257.00 | 4238334480 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1703A | 80074,258.00 | 4238334492 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1704A | 80074,259.00 | 4238334491 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1705A | 80074,260.00 | 4238334508 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1706A | 80074,261.00 | 4238334518 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1707A | 80074,262.00 | 4238334519 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1709A | 80074,264.00 | 4238334903 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1791A | 80074,266.00 | 4238334957 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1792A | 80074,267.00 | 4238335265 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1801A | 80074,268.00 | 4238334780 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1811A | 80074,269.00 | 4238334423 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1812A | 80074,270.00 | 4238334424 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1813A | 80074,271.00 | 4238334775 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1831A | 80074,274.00 | 4238334954 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1832A | 80074,275.00 | 4238334956 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1851A | 80074,276.00 | 4238334617 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1852A | 80074,277.00 | 4238334643 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1861A | 80074,278.00 | 4238334490 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1862A | 80074,279.00 | 4238334539 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1863A | 80074,280.00 | 4238334778 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1871A | 80074,281.00 | 4238334597 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1872A | 80074,282.00 | 4238334598 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1873A | 80074,283.00 | 4238334599 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1874A | 80074,284.00 | 4238334632 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1875A | 80074,285.00 | 4238334891 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1876A | 80074,286.00 | 4238335217 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1877A | 80074,287.00 | 4238335214 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1878A | 80074,288.00 | 4238336083 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1881A | 80074,289.00 | 4238334412 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1882A | 80074,290.00 | 4238334531 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1891A | 80074,291.00 | 4238334404 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1892A | 80074,292.00 | 4238334555 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1893A | 80074,293.00 | 4238335041 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1901A | 80074,294.00 | 4238334393 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1902A | 80074,295.00 | 4238334604 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1903A | 80074,296.00 | 4238335292 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1911A | 80074,297.00 | 4238334384 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1912A | 80074,298.00 | 4238334523 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1913A | 80074,299.00 | 4238334810 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 1921A | 80074.301.00 | 4238334607 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1922A | 80074.302.00 | 4238334991 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1931A | 80074.304.00 | 4238334601 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1932A | 80074.305.00 | 4238334589 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1933A | 80074.306.00 | 4238334677 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1934A | 80074.307.00 | 4238334992 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1941A | 80074.309.00 | 4238334425 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1942A | 80074.310.00 | 4238334630 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1943A | 80074.311.00 | 4238334811 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1951A | 80074.313.00 | 4238334411 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1952A | 80074.314.00 | 4238334406 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1953A | 80074.315.00 | 4238334453 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1954A | 80074.316.00 | 4238334449 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1955A | 80074.317.00 | 4238334522 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1956A | 80074.318.00 | 4238334525 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1957A | 80074.319.00 | 4238334528 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1958A | 80074.320.00 | 4238334602 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1959A | 80074.321.00 | 4238334854 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1971A | 80074.324.00 | 4238334376 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1972A | 80074.325.00 | 4238334377 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1973A | 80074.326.00 | 4238334516 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1974A | 80074.327.00 | 4238334993 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1981A | 80074.328.00 | 4238334370 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1982A | 80074.329.00 | 4238334371 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1983A | 80074.330.00 | 4238334892 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1984A | 80074.331.00 | 4238334893 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1991A | 80074.333.00 | 4238334692 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1992A | 80074.334.00 | 4238334697 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1993A | 80074.335.00 | 4238334642 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1994A | 80074.336.00 | 4238334664 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1995A | 80074.337.00 | 4238335305 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1996A | 80074.338.00 | 4238335300 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2001A | 80074.340.00 | 4238334563 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2002A | 80074.341.00 | 4238334765 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2003A | 80074.342.00 | 4238334812 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2011A | 80074.343.00 | 4238334582 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2012A | 80074.344.00 | 4238334670 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2081A | 80074.345.00 | 4238334570 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 2082A | 80074.346.00 | 4238334994 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2121A | 80074.347.00 | 4238334702 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2122A | 80074.348.00 | 4238334716 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2123A | 80074.349.00 | 4238334715 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2124A | 80074.350.00 | 4238334720 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2125A | 80074.351.00 | 4238334905 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2126A | 80074.352.00 | 4238334910 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2131A | 80074.353.00 | 4238334714 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2132A | 80074.354.00 | 4238334721 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2133A | 80074.355.00 | 4238334701 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2134A | 80074.356.00 | 4238334611 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2135A | 80074.357.00 | 4238334906 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2136A | 80074.358.00 | 4238334909 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2137A | 80074.359.00 | 4238335290 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2141A | 80074.360.00 | 4238334407 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2142A | 80074.361.00 | 4238334434 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2143A | 80074.362.00 | 4238334564 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2143DR | 80074.363.00 | 4238334958 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2144A | 80074.364.00 | 4238334685 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2145A | 80074.365.00 | 4238334754 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2146A | 80074.366.00 | 4238334753 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2147A | 80074.367.00 | 4238334901 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2151A | 80074.368.00 | 4238334405 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2152A | 80074.369.00 | 4238334755 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2153A | 80074.370.00 | 4238334900 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2181A | 80074.371.00 | 4238334540 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2191A | 80074.372.00 | 4238334440 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2201A | 80074.373.00 | 4238334488 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2202A | 80074.374.00 | 4238334462 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2203A | 80074.375.00 | 4238334541 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2204A | 80074.376.00 | 4238334600 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2205A | 80074.377.00 | 4238334907 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2206A | 80074.378.00 | 4238335296 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2211A | 80074.379.00 | 4238334894 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2213A | 80074.380.00 | 4238334899 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2214A | 80074.381.00 | 4238334898 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2222A | 80074.382.00 | 4238334750 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2223A | 80074.383.00 | 4238334897 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 2225A | 80074-384.00 | 4238335511 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2241A | 80074-385.00 | 4238334914 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2242A | 80074-386.00 | 4238334915 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2243A | 80074-387.00 | 4238334916 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2261A | 80074-388.00 | 4238334745 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2262A | 80074-389.00 | 4238334747 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2263A | 80074-390.00 | 4238334748 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2264A | 80074-391.00 | 4238334749 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2265A | 80074-392.00 | 4238335020 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2266A | 80074-393.00 | 4238334920 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2267A | 80074-394.00 | 4238335362 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2268A | 80074-395.00 | 4238335291 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2271A | 80074-396.00 | 4238334995 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2272A | 80074-397.00 | 4238334996 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2273A | 80074-398.00 | 4238335406 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2274A | 80074-399.00 | 4238335407 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2291A | 80074-400.00 | 4238334710 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2292A | 80074-401.00 | 4238334722 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2293A | 80074-402.00 | 4238334735 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2294A | 80074-403.00 | 4238334711 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2295A | 80074-404.00 | 4238334727 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2296A | 80074-405.00 | 4238334733 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2298A | 80074-406.00 | 4238334912 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2299A | 80074-407.00 | 4238334911 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2301A | 80074-408.00 | 4238334922 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2302A | 80074-409.00 | 4238334924 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2303A | 80074-410.00 | 4238334925 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2311A | 80074-411.00 | 4238334724 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2312A | 80074-412.00 | 4238334723 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2313A | 80074-413.00 | 4238335363 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2314A | 80074-414.00 | 4238335289 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2315A | 80074-415.00 | 4238336081 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2321A | 80074-417.00 | 4238334577 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2322A | 80074-418.00 | 4238334580 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2323A | 80074-419.00 | 4238334578 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2324A | 80074-420.00 | 4238334997 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2325A | 80074-421.00 | 4238335017 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 2326A | 80074-422.00 | 4238335019 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT 596W | 80074.532.00 | 4238301491 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 607WS | 80074.545.00 | 4238301536 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 612 | 80074.549.00 | 4238301693 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 641 | 80074.561.00 | 4238380810 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 645 | 80074.564.00 | 4238380811 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 654 | 80074.565.00 | 4238301760 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 666 | 80074.566.00 | 4238301665 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 713 | 80074.570.00 | 4238380823 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 721 | 80074.571.00 | 4238300895 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 722 | 80074.573.00 | 4238301480 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 723 | 80074.574.00 | 4238301485 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 728 | 80074.575.00 | 4238300463 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 745 | 80074.586.00 | 4238301662 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 747 | 80074.587.00 | 4238301420 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 772 | 80074.595.00 | 4238301307 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 777 | 80074.597.00 | 4238300668 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 781 | 80074.598.00 | 4238380844 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 782 | 80074.600.00 | 4238380845 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 804 | 80074.603.00 | 4238301560 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 807 | 80074.604.00 | 4238301558 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 808 | 80074.605.00 | 4238300822 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 810 | 80074.606.00 | 4238300821 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 814 | 80074.610.00 | 4238300122 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 836 | 80074.631.00 | 4238380846 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 840 | 80074.632.00 | 4238301305 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 856 | 80074.641.00 | 4238380850 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 860 | 80074.642.00 | 4238301313 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 862 | 80074.644.00 | 4238301091 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 865 | 80074.646.00 | 4238301316 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 891 | 80074.656.00 | 4238334639 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 893 | 80074.657.00 | 4238334769 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT 894 | 80074.658.00 | 4238334610 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT A141A | 80074.678.00 | 4238335297 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT A170A | 80074.680.00 | 4238334895 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT A195A | 80074.681.00 | 4238334853 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT A229A | 80074.682.00 | 4238335437 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT B141A | 80074.691.00 | 4238335298 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |
| SPRABERRY DRIVER UNIT B170A | 80074.693.00 | 4238335220 | REAGAN | TX | 0.95793300% | 0.76828000% | 0.95793300% | 0.76828000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SPRABERRY DRIVER UNIT B195A | 80074,694.00 | 4238334852 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B229A | 80074,695.00 | 4238335436 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT C170A | 80074,700.00 | 4238335299 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT C195A | 80074,701.00 | 4238335364 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT D195A | 80074,703.00 | 4238336241 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT E195A | 80074,704.00 | 4238336240 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 855W | 80074,713.00 | 4238300174 | REAGAN | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| ROCKER B 38H | 80141,003.00 | 4238338401 | REAGAN | TX | 0.00000000% | 0.00000000% | 15.19994000% | 11.39995000% |
| ROCKER B 37H | 80141,004.00 | 4238338399 | REAGAN | TX | 0.00000000% | 0.00000000% | 15.47169000% | 11.60377000% |
| ROCKER B 40 H | 80141,005.00 | 4238338423 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 41 H | 80141,006.00 | 4238338424 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 42 H | 80141,007.00 | 4238338425 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| ROCKER B 43 H | 80141,008.00 | 4238338565 | REAGAN | TX | 6.07400000% | 4.55550000% | 6.07400000% | 4.55550000% |
| ROCKER B 44 H | 80141,009.00 | 4238338563 | REAGAN | TX | 5.50449000% | 4.12837000% | 5.50449000% | 4.12837000% |
| ROCKER B 45 H | 80141,010.00 | 4238338564 | REAGAN | TX | 5.48286000% | 4.11214000% | 5.48286000% | 4.11214000% |
| ROCKER B 80 H | 80141,030.00 | 4238339256 | REAGAN | TX | 0.00000000% | 0.00000000% | 25.00000000% | 18.75000000% |
| ROCKER B X TANK BATTERY | 80055,999.00 | FACILITY | REAGAN AND IRION COS | TX | 25.00000000% | 0.00000000% | 25.00000000% | 0.00000000% |
| ALLEN T P 1 | 80003,001.00 | 4241532140 | SCURRY | TX | 0.00081000% | 2.20566000% | 0.0008100% | 2.20566000% |
| UP FOR GRABS 1 | 80088,001.00 | 4241533155 | SCURRY | TX | 43.75000000% | 35.75809000% | 43.75000000% | 35.75809000% |
| MCSWAIN 1 | 73999,429.00 | 4241931063 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| MCSWAIN 2 | 73999,430.00 | 4241931126 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| MCSWAIN 3 | 73999,431.00 | 4241931177 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| MCSWAIN 5 | 73999,432.00 | 4241931257 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| MCSWAIN 6 | 73999,433.00 | 4241931269 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| MCSWAIN 7H | 73999,434.00 | 4241931335 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% |
| GRANT 1 | 76000,001.00 | 4241930985 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% |
| GRANT 4 | 76000,002.00 | 4241931102 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% |
| GRANT 2 | 76000,003.00 | 4241931119 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% |
| GRANT 3 | 76000,004.00 | 4241931276 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% |
| GRANT 5 | 76000,005.00 | 4241931284 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% |
| NOBLES 1 T | 76001,001.00 | 4241931069 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 1 C | 76001,001.01 | 4241931069 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 1 PETTIT TRAVIS PEAK | 76001,001.02 | 4241931069 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 3 | 76001,002.00 | 4241931110 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 5 | 76001,003.00 | 4241931104 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 9 T | 76001,004.00 | 4241931127 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 9 C | 76001,004.01 | 4241931127 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 9 PETTIT TRAVIS PEAK FM | 76001,004.02 | 4241931127 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| NOBLES 2 | 76001.005.00 | 4241931123 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 4 T | 76001.006.00 | 4241931203 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 4 | 76001.006.01 | 4241931203 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 4 PETTIT TRAVIS PEAK | 76001.006.02 | 4241931203 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 6 | 76001.007.00 | 4241931228 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| NOBLES 7 | 76001.008.00 | 4241931298 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% |
| WHEELER 1 | 76002.001.00 | 4241931356 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% |
| WHEELER 2 | 76002.002.00 | 4241931199 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% |
| WHEELER 3 | 76002.003.00 | 4241931297 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% |
| WHEELER 10 | 76002.010.00 | 4241931449 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% |
| ADAMS GU 2 | 76005.001.00 | 4241931308 | SHELBY | TX | 15.23149000% | 12.70881000% | 15.23149000% | 12.70881000% |
| BEASLEY 48 WELLS | 80005.000.00 | CORP | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| BEASLEY 48 1 | 80005.001.00 | 4244532102 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| BEASLEY 48 2 | 80005.002.00 | 4244532103 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| BEASLEY 48 3 | 80005.003.00 | 4244532110 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| BEASLEY 48 4 | 80005.004.00 | 4244532112 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| BEASLEY 48 5 | 80005.005.00 | 4244532146 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19 UNIT | 80032.000.00 | CORP | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19 1 | 80032.001.00 | 4244500521 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19 2XH | 80032.002.00 | 4244532098 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19 5 | 80032.003.00 | 4244500529 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19 8H | 80032.004.00 | 4244532202 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| MULDROW 19A 4 | 80032.005.00 | 4244532106 | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% |
| S SUNFLOWER OIL GATHERING LACT | 80032.999.00 | FACILITY | TERRY | TX | 25.00000000% | 0.00000000% | 25.00000000% | 0.00000000% |
| S SUNFLOWER PH36 & POOL 37 OIL SALES PL | 80032.999.01 | FACILITY | TERRY | TX | 25.78560000% | 0.00000000% | 25.78560000% | 0.00000000% |
| MULDROW 23 | 80033.001.00 | 4244532180 | TERRY | TX | 24.79851000% | 0.00000000% | 24.79851000% | 0.00000000% |
| MULDROW UNIT | 80034.000.00 | CORP | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 1 | 80034.001.00 | 4244532037 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 10 | 80034.002.00 | 4244532094 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 11 | 80034.003.00 | 4244532104 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 12 | 80034.004.00 | 4244532101 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 13 | 80034.005.00 | 4244532105 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 14Y | 80034.006.00 | 4244532111 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 15 | 80034.007.00 | 4244532138 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 16 | 80034.008.00 | 4244532139 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 17 | 80034.009.00 | 4244532140 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 18 | 80034.010.00 | 4244532141 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |
| MULDROW 19 | 80034.011.00 | 4244532142 | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| MULDROW 2 | 80034.012.00 | 4244532071 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 20 | 80034.013.00 | 4244532143 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 21 | 80034.014.00 | 4244532144 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 3 | 80034.017.00 | 4244532069 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 4 | 80034.018.00 | 4244532070 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 5 | 80034.019.00 | 4244532086 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 6 | 80034.020.00 | 4244532085 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 7 | 80034.021.00 | 4244532092 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 8 | 80034.022.00 | 4244532087 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 9 | 80034.023.00 | 4244532089 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 24 WIW | 80034.024.00 | 4244532268 | TERRY | TX | 25.0000000% | 0.0000000% | 25.0000000% | 0.0000000% |
| MULDROW 25 WIW | 80034.025.00 | 4244532269 | TERRY | TX | 25.0000000% | 0.0000000% | 25.0000000% | 0.0000000% |
| MULDROW 22 WIW | 80034.026.00 | 4244532291 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| MULDROW 50 1 | 80034.027.00 | 4244532107 | TERRY | TX | 25.0000000% | 19.6875000% | 25.0000000% | 19.6875000% |
| POOL 37 WELLS | 80041.000.00 | CORP | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 1 | 80041.001.00 | 4244532126 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 17 | 80041.002.00 | 4244532175 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 19 | 80041.003.00 | 4244532170 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 2 | 80041.004.00 | 4244532125 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 3 | 80041.005.00 | 4244532147 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 4 | 80041.006.00 | 4244532148 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 5 | 80041.007.00 | 4244532196 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 6 | 80041.008.00 | 4244532197 | TERRY | TX | 25.0000000% | 19.7794600% | 25.0000000% | 19.7794600% |
| POOL 37 22 WIW | 80041.009.00 | 4244532357 | TERRY | TX | 23.7886800% | 0.0000000% | 23.7886800% | 0.0000000% |
| POOL HANNES 36 UNIT | 80042.000.00 | CORP | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 1136 | 80042.003.00 | 4244531522 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 1236 | 80042.004.00 | 4244531514 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 1336 | 80042.005.00 | 4244531525 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 1436 | 80042.006.00 | 4244531513 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 1536 | 80042.007.00 | 4244531807 | TERRY | TX | 0.3782600% | 0.2836900% | 0.3782600% | 0.2836900% |
| POOL HANNES 36 19 WI | 80042.011.00 | 4244532177 | TERRY | TX | 24.8992500% | 18.6744400% | 24.8992500% | 18.6744400% |
| POOL HANNES 36 20 WI | 80042.012.00 | 4244532176 | TERRY | TX | 24.7985000% | 18.6744400% | 24.7985000% | 18.6744400% |
| POOL HANNES 36 21 | 80042.013.00 | 4244532262 | TERRY | TX | 26.2061600% | 0.0000000% | 26.2061600% | 0.0000000% |
| POOL HANNES 36 22 WIW | 80042.014.00 | 4244532261 | TERRY | TX | 24.7985100% | 0.0000000% | 24.7985100% | 0.0000000% |
| POOL HANNES 36 23 WIW | 80042.015.00 | 4244532260 | TERRY | TX | 26.4076600% | 0.0000000% | 26.4076600% | 0.0000000% |
| POOL HANNES 36 3036 | 80042.016.00 | 4244531266 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 4036 | 80042.017.00 | 4244531260 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 6036 | 80042.019.00 | 4244531404 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| POOL HANNES 36 7036 | 80042.020.00 | 4244531420 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 8036 | 80042.021.00 | 4244531507 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 36 9036 | 80042.022.00 | 4244531419 | TERRY | TX | 31.0336300% | 23.2752200% | 31.0336300% | 23.2752200% |
| POOL HANNES 37 2 | 80043.001.00 | 4244531233 | TERRY | TX | 37.5000000% | 28.1250000% | 37.5000000% | 28.1250000% |
| POOL HANNES 36 10, 16, 17, 18 | 80139.000.00 | CORP | TERRY | TX | 24.5970100% | 19.0727500% | 24.5970100% | 19.0727500% |
| POOL HANNES 36 10 | 80139.001.00 | 4244532128 | TERRY | TX | 24.5970100% | 19.0727500% | 24.5970100% | 19.0727500% |
| POOL HANNES 36 16 | 80139.002.00 | 4244532181 | TERRY | TX | 24.5970100% | 19.0727500% | 24.5970100% | 19.0727500% |
| POOL HANNES 36 17 | 80139.003.00 | 4244500401 | TERRY | TX | 24.5970100% | 19.0727500% | 24.5970100% | 19.0727500% |
| POOL HANNES 36 18 | 80139.004.00 | 4244532210 | TERRY | TX | 24.5970100% | 19.0727500% | 24.5970100% | 19.0727500% |
| POOL HANNES 36 A 24 | 80140.001.00 | 4244532358 | TERRY | TX | 1.6210900% | 1.2158200% | 1.6210900% | 1.2158200% |
| MULDROW 1049 | 84095.001.00 | 4244531314 | TERRY | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% |
| BENEDUM SPRABERRY UNIT | 80006.000.00 | CORP | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 1201 | 80006.001.00 | 4246100185 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 1406 | 80006.002.00 | 4246100902 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 1502 | 80006.003.00 | 4246102078 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 1703 | 80006.004.00 | 4246103892 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 202 | 80006.005.00 | 4246131788 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 2102 | 80006.006.00 | 4246131311 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 2103 | 80006.007.00 | 4246131989 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 2202 | 80006.008.00 | 4246131157 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 2902 | 80006.009.00 | 4246102537 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 302 | 80006.010.00 | 4246101213 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 303 | 80006.011.00 | 4246131506 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3105 | 80006.012.00 | 4246180750 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3203 | 80006.013.00 | 4246101550 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3503 | 80006.014.00 | 4246103259 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3506 | 80006.015.00 | 4246103262 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3507 | 80006.016.00 | 4246103263 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3902 | 80006.017.00 | 4246101658 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3903 | 80006.018.00 | 4246132443 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 3904 | 80006.019.00 | 4246132404 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 4203 | 80006.020.00 | 4246101484 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 4301 | 80006.021.00 | 4246180772 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 5001 | 80006.022.00 | 4246101644 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 6703 | 80006.023.00 | 4246133379 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 6802 | 80006.024.00 | 4246101643 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 6902 | 80006.025.00 | 4246101474 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |
| BENEDUM SPRABERRY UNIT 7102 | 80006.026.00 | 4246101475 | UPTON | TX | 0.8843000% | 0.7737600% | 0.8843000% | 0.7737600% |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| BENEDUM SPRABERRY UNIT 8201 | 80006,027.00 | 4246101666 | UPTON | TX | 0.88430000% | 0.77376000% | 0.88430000% | 0.77376000% |
| BENEDUM SPRABERRY UNIT 8401 | 80006,028.00 | 4246102209 | UPTON | TX | 0.88430000% | 0.77376000% | 0.88430000% | 0.77376000% |
| BENEDUM SPRABERRY UNIT 8403 | 80006,029.00 | 4246132177 | UPTON | TX | 0.88430000% | 0.77376000% | 0.88430000% | 0.77376000% |
| SPRABERRY DRIVER UNIT 1011A | 80074,001.00 | 4246133834 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1012A | 80074,002.00 | 4246133833 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1013A | 80074,003.00 | 4246133836 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1015A | 80074,005.00 | 4246133824 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1017A | 80074,007.00 | 4246133835 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1018A | 80074,008.00 | 4246133959 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1019A | 80074,009.00 | 4246134012 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1511A | 80074,182.00 | 4246133664 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1521A | 80074,185.00 | 4246133572 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 1523A | 80074,187.00 | 4246133683 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 511 | 80074,499.00 | 4246181316 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 577 | 80074,520.00 | 4246101113 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 580 | 80074,521.00 | 4246102140 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 585 | 80074,525.00 | 4246181319 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 672A | 80074,568.00 | 4246133815 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 733A | 80074,578.00 | 4246133647 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 739A | 80074,584.00 | 4246133872 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT 981A | 80074,673.00 | 4246133925 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT A101A | 80074,674.00 | 4246134027 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| SPRABERRY DRIVER UNIT B101A | 80074,688.00 | 4246134013 | UPTON | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% |
| MONTE WELLS | 80094,000.00 | CORP | UPTON | TX | 2.81250000% | 2.81250000% | 2.81250000% | 2.81250000% |
| NEAL A 2 | 80097,001.00 | 4246133398 | UPTON | TX | 14.17213000% | 10.95379000% | 14.17213000% | 10.95379000% |
| COOPER 43 | 80009,000.00 | CORP | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| COOPER 43 1L | 80009,001.00 | 4247530531 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| COOPER 43 1U | 80009,001.01 | 4247530531 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| COOPER 43 2L | 80010,001.00 | 4247534633 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| COOPER 43 2U | 80010,001.01 | 4247534633 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| COOPER 43 3 | 80010,003.00 | 4247534681 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% |
| EDWARDS 2 | 80014,001.00 | 4247532295 | WARD | TX | 0.00000000% | 3.81150000% | 0.00000000% | 3.81150000% |
| EDWARD TEACH SE 2 | 80014,002.00 | 4247537023 | WARD | TX | 5.42403000% | 3.99858000% | 5.42403000% | 3.99858000% |
| EDWARD TEACH SE 3 | 80014,003.00 | 4247537039 | WARD | TX | 0.00000000% | 0.00000000% | 5.42403000% | 3.99858000% |
| EDWARD TEACH 1 | 80014,004.00 | 4247536972 | WARD | TX | 0.00000000% | 0.00000000% | 2.13767000% | 1.57589000% |
| EDWARD TEACH 5 | 80014,005.00 | 4247537121 | WARD | TX | 0.00000000% | 0.00000000% | 2.13767000% | 1.57589000% |
| EDWARD TEACH SE 4 | 80014,006.00 | 4247537093 | WARD | TX | 5.42400000% | 3.99858000% | 5.42400000% | 3.99858000% |
| EDWARD TEACH 9 | 80014,007.00 | 4247537194 | WARD | TX | 0.00000000% | 0.00000000% | 2.13767000% | 1.57589000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| EDWARD TEACH 10 | 80014,008.00 | 4247537239 | WARD | TX | 0.00000000% | 0.00000000% | 2.13767000% | 1.57589000% |
| EDWARD TEACH 7 | 80014,009.00 | 4247537185 | WARD | TX | 0.00000000% | 0.00000000% | 2.13767000% | 1.57589000% |
| FAT BOY 4 ORRI | 80015,001.00 | 4247534798 | WARD | TX | 1.96172000% | 1.96172000% | 0.00000000% | 1.96172000% |
| FAT BOY 5 ORRI | 80015,002.00 | 4247534825 | WARD | TX | 0.00000000% | 1.96172000% | 0.00000000% | 1.96172000% |
| FAT BOY 6 | 80016,001.00 | 4247535173 | WARD | TX | 0.00000000% | 0.00000000% | 16.03125000% | 12.94131000% |
| ROMONE UNIT 1 | 80063,001.00 | 4247530511 | WARD | TX | 5.29363000% | 4.39511000% | 5.29363000% | 4.39511000% |
| SOFT TAIL 1 ORRI | 80072,001.00 | 4247534601 | WARD | TX | 0.00000000% | 1.85400000% | 0.00000000% | 1.85400000% |
| SOFT TAIL 2 ORRI | 80072,002.00 | 4247534671 | WARD | TX | 0.00000000% | 1.85400000% | 0.00000000% | 1.85400000% |
| SOFT TAIL 3 ORRI | 80073,003.00 | 4247534703 | WARD | TX | 0.00000000% | 1.85400000% | 0.00000000% | 1.85400000% |
| BURNETT 29 1 ALT_LCV RA SUOO | 70052,001.00 | 1711921874 | WEBSTER | LA | 2.72688000% | 2.18173000% | 2.72688000% | 2.18173000% |
| EARL GAUTHIER 29 1 CVRA SU131 | 70052,002.00 | 1711921872 | WEBSTER | LA | 5.45375000% | 4.22689000% | 5.45375000% | 4.22689000% |
| GOSSETT 32 1 ALT_LCV RA-SUPP | 70053,001.00 | 1711921890 | WEBSTER | LA | 3.50004000% | 2.62510000% | 3.50004000% | 2.62510000% |
| DANIELS 32 1_CV RA SU132 | 70060,001.00 | 1711921828 | WEBSTER | LA | 4.23231000% | 3.17427000% | 3.94630000% | 2.95975000% |
| PHILLIPS 33 1_CV RA SU139 | 70064,001.00 | 1711921863 | WEBSTER | LA | 4.73100000% | 3.70312000% | 4.73100000% | 3.70312000% |
| TUBB 9 UNIT | 80077,000.00 | CORP | WINKLER | TX | 0.74507000% | 0.61089000% | 0.74507000% | 0.61089000% |
| TUBB 9 UNIT 1 | 80077,001.00 | 4249510933 | WINKLER | TX | 0.74507000% | 0.61089000% | 0.74507000% | 0.61089000% |
| TUBB 9 UNIT 2 | 80077,002.00 | 4249532997 | WINKLER | TX | 0.74507000% | 0.63425000% | 0.74507000% | 0.63425000% |
| TUBB ESTATE 1 | 80078,001.00 | 4249510811 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.76661000% | 0.65521000% |
| TUBB ESTATE 2 25 | 80079,001.00 | 4249530016 | WINKLER | TX | 0.76661000% | 0.65521000% | 0.76661000% | 0.65521000% |
| TUBB ESTATE 2 1L | 80079,002.00 | 4249531705 | WINKLER | TX | 0.24811000% | 0.21016000% | 0.24811000% | 0.21016000% |
| TUBB ESTATE 2 1U | 80079,003.00 | 4249531705 | WINKLER | TX | 0.24811000% | 0.21016000% | 0.24811000% | 0.21016000% |
| KUDU 1H | 80079,004.00 | 4249531705 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.24811000% | 0.21016000% |
| TIGER 1H | 80079,005.00 | 4249530016 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.76661000% | 0.65521000% |
| KUDU 2H | 80079,006.00 | 4249533917 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.24811000% | 0.21016000% |
| TUBB ESTATE 22 1R | 80080,001.00 | 4249510934 | WINKLER | TX | 0.00000000% | 1.12403000% | 0.00000000% | 1.12403000% |
| TUBB ESTATE 22 2 | 80080,002.00 | 4249532057 | WINKLER | TX | 0.00000000% | 1.12403000% | 0.00000000% | 1.12403000% |
| TUBB ESTATE 3 | 80081,001.00 | 4249532097 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.82672000% | 0.77574000% |
| TUBB ESTATE A1022 | 80082,001.00 | 4249531858 | WINKLER | TX | 0.00000000% | 1.12403000% | 0.00000000% | 1.12403000% |
| TUBB 1 UNIT 1 | 80096,001.00 | 4249530070 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.20164000% | 0.19990000% |
| CUTLASS WELLS | 80101,000.00 | CORP | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| CUTLASS 1 | 80101,001.00 | 4249532936 | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| CUTLASS 2 | 80101,002.00 | 4249532941 | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| CUTLASS 6 | 80101,006.00 | 4249532981 | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% |
| ESPADA WELLS | 80103,000.00 | CORP | WINKLER | TX | 10.09318000% | 7.58970000% | 10.09318000% | 7.58970000% |
| ESPADA 1 | 80103,001.00 | 4249532950 | WINKLER | TX | 10.09318000% | 7.58970000% | 10.09318000% | 7.58970000% |
| ESPADA 2 | 80103,002.00 | 4249532957 | WINKLER | TX | 10.09318000% | 7.58970000% | 10.09318000% | 7.58970000% |
| ESPADA 3 | 80103,003.00 | 4249532979 | WINKLER | TX | 10.09318000% | 7.58970000% | 10.09318000% | 7.58970000% |
| FALCATTA 4 | 80104,003.00 | 4249533083 | WINKLER | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| FALCATTA 3Y | 80104.004.00 | 4249533082 | WINKLER | TX | 15.0000000% | 13.1250000% | 15.0000000% | 13.1250000% |
| HOT LIPS 3 | 80109.003.00 | 4249532880 | WINKLER | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| HOT LIPS 4 | 80109.004.00 | 4249532891 | WINKLER | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| HOULIHAN WELLS | 80110.000.00 | CORP | WINKLER | TX | 15.0000000% | 23.7500000% | 15.0000000% | 23.7500000% |
| HOULIHAN 1 | 80110.001.00 | 4249532885 | WINKLER | TX | 15.0000000% | 23.7500000% | 15.0000000% | 23.7500000% |
| HOULIHAN 1 | 80110.001.01 | 4249532885 | WINKLER | TX | 0.0000000% | 12.5000000% | 15.0000000% | 23.7500000% |
| HOULIHAN 2 | 80110.002.00 | 4249532892 | WINKLER | TX | 15.0000000% | 23.7500000% | 15.0000000% | 23.7500000% |
| RADAR A WELLS | 80115.000.00 | CORP | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| RADAR A 1 | 80115.001.00 | 4249532781 | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| RADAR A 2 | 80115.002.00 | 4249532866 | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| RADAR B WELLS | 80116.000.00 | CORP | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| RADAR B 1H | 80116.001.00 | 4249532829 | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| RADAR B 2 ( DEVONIAN ) | 80116.002.00 | 4213538151 | WINKLER | TX | 14.8043400% | 11.4653500% | 14.8043400% | 11.4653500% |
| SABRE WELLS | 80118.000.00 | CORP | WINKLER | TX | 13.8431800% | 10.4022000% | 13.8431800% | 10.4022000% |
| SABRE 1 | 80118.001.00 | 4249532931 | WINKLER | TX | 13.8431800% | 10.4022000% | 13.8431800% | 10.4022000% |
| SABRE 2 | 80118.002.00 | 4249532933 | WINKLER | TX | 13.8431800% | 10.4022000% | 13.8431800% | 10.4022000% |
| SABRE 3 | 80118.003.00 | 4249532951 | WINKLER | TX | 13.8431800% | 10.4022000% | 13.8431800% | 10.4022000% |
| SAMURAI WELLS | 80119.000.00 | CORP | WINKLER | TX | 10.0000000% | 7.5000000% | 10.0000000% | 7.5000000% |
| SAMURAI 1H | 80119.001.00 | 4249533026 | WINKLER | TX | 10.0000000% | 13.7500000% | 10.0000000% | 13.7500000% |
| SAMURAI 3H | 80119.002.00 | 4249533028 | WINKLER | TX | 10.0000000% | 7.5000000% | 10.0000000% | 7.5000000% |
| SAMURAI A 4H | 80119.003.00 | 4249533144 | WINKLER | TX | 10.0000000% | 7.5000000% | 10.0000000% | 7.5000000% |
| SAMURAI UNIT 2H | 80122.001.00 | 4249533027 | WINKLER | TX | 10.0000000% | 10.6250000% | 10.0000000% | 10.6250000% |
| STICKLESTAD WELLS | 80123.000.00 | CORP | WINKLER | TX | 10.0000000% | 7.5000000% | 10.0000000% | 7.5000000% |
| STICKLESTAD 1H | 80123.001.00 | 4249533142 | WINKLER | TX | 10.0000000% | 7.5000000% | 10.0000000% | 7.5000000% |
| STICKLESTAD 2H | 80123.002.00 | 4249533143 | WINKLER | TX | 13.3333300% | 10.0000000% | 10.0000000% | 7.5000000% |
| OREILLY WA 1H | 80142.001.00 | 4249533546 | WINKLER | TX | 14.1012300% | 10.9215600% | 14.1012300% | 10.9215600% |
| MARGARET WA 1H | 80142.002.00 | 4249533547 | WINKLER | TX | 15.0000000% | 11.2500000% | 15.0000000% | 11.2500000% |
| BISON 1H | 80158.001.00 | 4249531011 | WINKLER | TX | 0.2417500% | 0.2031600% | 0.2417500% | 0.2031600% |
| MASH FIELD FACILITY INVES | 80159.999.00 | FACILITY | WINKLER | TX | 12.7799000% | 0.0000000% | 12.7799000% | 0.0000000% |
| EGP 25 SWD | 70210.999.00 | FACILITY | BOSSIER | LA | 0.0000000% | 0.0000000% | 0.0000000% | 0.0000000% |
| MOOSE 1H | 80161.001.00 | 4249534035 | WINKLER | TX | 1.2380600% | 1.0538300% | 1.2380600% | 1.0538300% |
| LINAM 3 | 84043.001.00 | 3002506859 | LEA | NM | 0.0000000% | 0.0109900% | 0.0000000% | 0.0109900% |
| LINAM HARDY GAS COM 2 | 84043.002.00 | 3002534355 | LEA | NM | 0.0000000% | 0.0676000% | 0.0000000% | 0.0676000% |

II. Allocated Values:

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | Allocated Value |
|---|---|---|---|---|---|---|---|---|---|
| 8802 JV P FUHRMAN C WELLS | 80002.000.00 | CORP | ANDREWS | TX | 36.2534800% | 26.2493300% | 36.2534800% | 26.2493300% | $ 8.19 |
| 8802 JV FUHRMAN C16 684025 CLF | 80002.008.00 | 4200341125 | ANDREWS | TX | 24.6523700% | 19.1245200% | 24.6523700% | 17.8495500% | $ 143.37 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| NORTH COWDEN UNIT | 80113,000.00 | CORP | ANDREWS | TX | 8.51832000% | 7.56677000% | 8.51832000% | 7.56677000% | $ 1,963,380.88 |
| UNIVERSITY 11 WELLS | 80127,000.00 | CORP | ANDREWS | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 490,325.18 |
| 8802 JV P FUHRMAN C 17 684055 | 84091,001.00 | 4200341128 | ANDREWS | TX | 24.65237000% | 17.84955000% | 24.65237000% | 17.84955000% | $ 10.65 |
| JO MILL UNIT | 80025,000.00 | CORP | BORDEN | TX | 1.23663000% | 1.06026000% | 1.23663000% | 1.06026000% | $ 262,617.38 |
| SLAUGHTER 2 | 80071,001.00 | 4203300411 | BORDEN | TX | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 15,224.71 |
| TOOKE EST 2 1 ALT _LCV RA SU54 | 70000.002.00 | 1701523330 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% | $ 8.19 |
| CAMPBELL 2 1 ALT _LCV RA SU54 | 70000.003.00 | 1701523409 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% | $ 587.42 |
| TOOKE T 2 1 ALT _LCV RA SU54 | 70000.006.00 | 1701523657 | BOSSIER | LA | 2.76147000% | 2.07109000% | 2.76147000% | 2.07109000% | $ 8.19 |
| CHARRY 2 1 ALT _LCV RA SU54 | 70000.007.00 | 1701523665 | BOSSIER | LA | 2.76147000% | 2.07109000% | 2.76147000% | 2.07109000% | $ 8.19 |
| CAMPBELL 2 2 ALT _LCV RA SU54 | 70000.009.00 | 1701523904 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% | $ 8.19 |
| JONES 2 1 ALT _LCV RA SU54 | 70000.010.00 | 1701523984 | BOSSIER | LA | 2.76145000% | 2.07109000% | 2.76145000% | 2.07109000% | $ 77.01 |
| BOZMAN 1 ALT _CV RA SU13 | 70003.001.00 | 1701522996 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 25.40 |
| DANCE 1_CV RA SU13 | 70003.002.00 | 1701522972 | BOSSIER | LA | 21.75285000% | 16.22332000% | 21.75285000% | 16.22332000% | $ 439.13 |
| DANCE 4 ALT _CV RA SU13 | 70003.004.00 | 1701523042 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 363.76 |
| DANCE 8 ALT _CV RA SU13 | 70003.005.00 | 1701523205 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 788.97 |
| DANCE 7 ALT _CV RA SU13 | 70003.006.00 | 1701523154 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 2,794.57 |
| DANCE 9 ALT _CV RA SU13 | 70003.007.00 | 1701523179 | BOSSIER | LA | 21.97274000% | 16.40532000% | 21.97274000% | 16.40532000% | $ 8,815.47 |
| LISTER 1 ALT _CV RA SU13 | 70003.008.00 | 1701523320 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 1,721.31 |
| USA 1 ALT _CV RA SU13 | 70003.009.00 | 1701523300 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 1,015.91 |
| DAVIS CV RA SU13 1 | 70003.010.00 | 1701520657 | BOSSIER | LA | 20.53038000% | 15.03285000% | 20.53038000% | 15.03285000% | $ 707.86 |
| DANCE 11 ALT _CV RA SU13 | 70003.011.00 | 1701523356 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 4,644.51 |
| LEMAY 1 ALT _CV RA SU13 | 70003.013.00 | 1701523403 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 1,201.07 |
| SWEENEY 3 ALT _CV RA SU13 | 70003.016.00 | 1701523435 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 2,360.35 |
| LISTER 2 ALT _CV RA SU13 | 70003.017.00 | 1701523442 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 3,029.70 |
| DANCE 12ALT _CV RA SU13 | 70003.018.00 | 1701523402 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 1,110.13 |
| LISTER 3 ALT _CV RA SU13 | 70003.019.00 | 1701523526 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 1,994.95 |
| LISTER 6 1 ALT _CV RA SU13 | 70003.021.00 | 1701524528 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 34.41 |
| DANCE 6 1 ALT _CV RA SU13 | 70003.022.00 | 1701524491 | BOSSIER | LA | 21.97274000% | 16.40533000% | 21.97274000% | 16.40533000% | $ 492.39 |
| SWEENEY 4 ALT _CV RA SU13 | 70006.003.00 | 1701523439 | BOSSIER | LA | 21.97274000% | 16.70216000% | 21.97274000% | 16.70216000% | $ 8.19 |
| LEMAY 2D ALT _LCV RA SU 59 | 70006.004.01 | 1701523634 | BOSSIER | LA | 30.84563000% | 22.99609000% | 30.84563000% | 22.99609000% | $ 8.19 |
| DANCE 14 ALT _CV RA SU13 | 70006.005.00 | 1701523876 | BOSSIER | LA | 21.97274000% | 16.70217000% | 21.97274000% | 16.70217000% | $ 1,242.85 |
| BOZMAN 3 ALT _CV RA SU13 | 70006.006.00 | 1701523827 | BOSSIER | LA | 21.97274000% | 16.70216000% | 21.97274000% | 16.70216000% | $ 45.88 |
| DANCE 13 ALT _CV RA SU13 | 70006.007.00 | 1701523738 | BOSSIER | LA | 21.97274000% | 16.70217000% | 21.97274000% | 16.70217000% | $ 1,885.99 |
| FEIST 7 1 ALT _CV RA SU24 | 70007.001.02 | 1701524558 | BOSSIER | LA | 33.53713000% | 23.19473000% | 33.53713000% | 23.19473000% | $ 870.90 |
| ROBERTSON 1 ALT _LCV RA SUA NC | 70007.003.00 | 1701520861 | BOSSIER | LA | 44.37656000% | 32.92240000% | 44.37656000% | 32.92240000% | $ 2,163.72 |
| ROOS 7 10 ALT _LCV RA SUA | 70007.006.00 | 1701524487 | BOSSIER | LA | 44.37656000% | 33.10828000% | 44.37656000% | 33.10828000% | $ 8.19 |
| ROOS 7 10D ALT _CV RA SU24 | 70007.006.01 | 1701524487 | BOSSIER | LA | 33.53713000% | 23.19472000% | 33.53713000% | 23.19472000% | $ 1,402.61 |
| ROOS 7 11D ALT _CV RA SU24 | 70007.007.01 | 1701524480 | BOSSIER | LA | 33.53713000% | 23.19472000% | 33.53713000% | 23.19472000% | $ 3,595.01 |

Exhibit A-1 - 192

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | APO NRI |
|---|---|---|---|---|---|---|---|---|---|
| ROOS 7 13 ALT_CV RA SU24 | 70007,008.00 | 1701524561 | BOSSIER | LA | 33.5371300% | 23.1947300% | 33.5371300% | 23.1947300% | $ 281.01 |
| ROOS 7 12 ALT | 70007,009.00 | 1701524560 | BOSSIER | LA | 33.5371300% | 23.1947300% | 33.5371300% | 23.1947300% | $ 8.19 |
| ROOS 7 5 ALT; CV RA SU24 | 70009,001.00 | 1701523093 | BOSSIER | LA | 44.1265300% | 32.9224000% | 44.1265300% | 32.9224000% | $ 817.64 |
| ROOS 7 7 ALT CV RA SU 24 | 70009,003.01 | 1701523546 | BOSSIER | LA | 33.5371200% | 23.1947200% | 33.5371200% | 23.1947200% | $ 8.19 |
| FEIST 4D ALT_CV RA SU24 | 70009,004.01 | 1701523553 | BOSSIER | LA | 33.5371300% | 23.1947200% | 33.5371300% | 23.1947200% | $ 8,008.48 |
| ROOS 7 6 ALT_CV RA SU24 | 70009,005.00 | 1701523545 | BOSSIER | LA | 33.5371000% | 23.1947200% | 33.5371000% | 23.1947200% | $ 11.47 |
| ROBERTSON 7 ALT_CV RA SU24 | 70009,006.00 | 1701523704 | BOSSIER | LA | 33.5371300% | 23.1947200% | 33.5371300% | 23.1947200% | $ 188.43 |
| ROOS 7 8 ALT; CV RA SUA | 70009,007.00 | 1701524325 | BOSSIER | LA | 44.3765600% | 28.8723600% | 44.3765600% | 32.9224000% | $ 15,304.18 |
| MCDOWELL 18 4 ALT_CV RA SU32 | 70010,004.00 | 1701522952 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 201.54 |
| MCDOWELL 18 1_LCV RA SUB | 70011,002.00 | 1701522788 | BOSSIER | LA | 44.5499600% | 33.3454200% | 44.5499600% | 33.3454200% | $ 1,911.38 |
| ELSTON 18 1 ALT_LCV RA SUB | 70011,004.00 | 1701523710 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 3,199.29 |
| MCDOWELL 18 6 ALT_LCV RA SUB | 70011,005.00 | 1701523720 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 1,661.50 |
| MCDOWELL 18 5 ALT_LCV RA SUB | 70011,006.00 | 1701523711 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 8.19 |
| MCDOWELL 18 7 ALT_LCV RA SUB | 70011,007.00 | 1701523733 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 651.33 |
| KIRK 18 1 ALT_LCV RA SUB | 70011,008.00 | 1701523764 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 222.84 |
| MCDOWELL 18 8 ALT_LCV RA SUB | 70011,009.00 | 1701523734 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 86.84 |
| MCDOWELL 18 10 ALT_LCV RA SUB | 70011,010.00 | 1701523787 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 161.40 |
| HOFFMAN RIBBLE 6 ALT_LCV RA SUB | 70011,011.00 | 1701523758 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 8.19 |
| HOFFMAN RIBBLE 5 ALT_LCV RA SUB | 70011,012.00 | 1701523848 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 3,004.30 |
| MCDOWELL 18 9 ALT_LCV RA SUB | 70011,013.00 | 1701523804 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 1,677.89 |
| BROOKS 18 1_LCV RA SUB | 70011,014.00 | 1701523901 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 1,223.19 |
| BOSSIER PSH PJ 18 1 ALT_LCV RA SUB | 70011,015.00 | 1701523903 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 1,246.95 |
| HOFFMAN RIBBLE 4 ALT_LCV RA SUB | 70011,016.00 | 1701524201 | BOSSIER | LA | 37.9754300% | 28.8723600% | 37.9754300% | 28.8723600% | $ 7,203.94 |
| BRAZZEL 3 ALT_CV RA SU12 | 70017,002.00 | 1701523153 | BOSSIER | LA | 29.5604600% | 21.5755000% | 29.5604600% | 21.5755000% | $ 2,031.82 |
| KILLEN 10 ALT_CV RA12 | 70017,004.00 | 1701523174 | BOSSIER | LA | 29.5604600% | 21.5753100% | 29.5604600% | 21.5753100% | $ 1,789.31 |
| KILLEN 11 ALT_CV RA SU12 | 70017,005.00 | 1701523273 | BOSSIER | LA | 29.5604600% | 21.5753100% | 29.5604600% | 21.5753100% | $ 8.19 |
| KILLEN 15 ALT_CV RA SU12 | 70017,006.00 | 1701523290 | BOSSIER | LA | 29.5604500% | 21.5753000% | 29.5604500% | 21.5753000% | $ 8.19 |
| KILLEN 5_CV RA SU12 | 70017,007.00 | 1701522974 | BOSSIER | LA | 29.5604500% | 21.5753100% | 29.5604500% | 21.5753100% | $ 130.27 |
| KILLEN 1 6 ALT | 70017,008.00 | 1701523005 | BOSSIER | LA | 29.5604600% | 21.5753100% | 29.5604600% | 21.5753100% | $ 21.30 |
| MURPHY 2 ALT_CV RA SU12 | 70017,009.00 | 1701523004 | BOSSIER | LA | 29.5604600% | 21.5753100% | 29.5604600% | 21.5753100% | $ 250.70 |
| LONG DEHAN DANCE 3 ALT_CV RA SU12 | 70017,013.00 | 1701523357 | BOSSIER | LA | 29.5604500% | 21.5753000% | 29.5604500% | 21.5753000% | $ 1,492.73 |
| MURPHY 6 ALT_CV RA SU12 | 70017,014.00 | 1701523308 | BOSSIER | LA | 29.5604500% | 21.5753000% | 29.5604500% | 21.5753000% | $ 553.01 |
| MURPHY 7ALT_CV RA SU12 | 70017,015.00 | 1701523314 | BOSSIER | LA | 29.5604500% | 21.5753000% | 29.5604500% | 21.5753000% | $ 5,177.04 |
| HENIGAN 1 ALT_CV RA SU12 | 70017,020.00 | 1701523455 | BOSSIER | LA | 29.5604500% | 21.5753000% | 29.5604500% | 21.5753000% | $ 8.19 |
| BRAZZEL 1 1 ALT_CV RA SU12 | 70017,022.00 | 1701524569 | BOSSIER | LA | 29.5604500% | 21.5753100% | 29.5604500% | 21.5753100% | $ 972.49 |
| MURPHY 1 1 ALT_CV RA SU12 | 70019,005.00 | 1701524403 | BOSSIER | LA | 29.5604500% | 21.5753100% | 29.5604500% | 21.5753100% | $ 6,351.07 |
| LONG DEHAN DANCE 1 1 ALT_CV RA SU12 | 70019,006.00 | 1701524415 | BOSSIER | LA | 29.5604500% | 21.5753100% | 29.5604500% | 21.5753100% | $ 2,914.18 |
| LONG DEHAN DANCE 1 2 ALT_CV RA SU12 | 70019,007.00 | 1701524559 | BOSSIER | LA | 29.5604500% | 21.5753100% | 29.5604500% | 21.5753100% | $ 1,722.13 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| KINCAIDE 1 ALT_CV RA SU11 | 70021.001.00 | 1701523272 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 2,706.91 |
| TOMPKINS H L 3 ALT_CV RA SU11 | 70021.003.00 | 1701523002 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 1,831.09 |
| TOMPKINS H L 4 ALT_CV RA SU11 | 70021.004.00 | 1701523027 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 8.19 |
| TOMPKINS H L 7 ALT_CV RA SU11 | 70021.005.00 | 1701523151 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 1,981.84 |
| WILLIS 1 ALT_CV RA SU11 | 70021.006.00 | 1701523003 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 2,649.56 |
| WILLIS 3 ALT_CV RA SU11 | 70021.007.00 | 1701523173 | BOSSIER | LA | 35.89772200% | 26.90665500% | 35.89772200% | 26.90665500% | $ 1,515.67 |
| TOMPKINS H L 9 ALT_CV RA SU11 | 70021.008.00 | 1701523289 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 228.58 |
| TOMPKINS 2 3 ALT_LCV RA SU66 | 70021.009.00 | 1701524424 | BOSSIER | LA | 35.89771000% | 26.90664400% | 35.89771000% | 26.90664400% | $ 11,039.00 |
| DEGUEURCE 1 ALT_LCV RA SU66 | 70022.001.00 | 1701523312 | BOSSIER | LA | 35.89771000% | 26.90664400% | 35.89771000% | 26.90664400% | $ 9,411.90 |
| WILLIS 4 ALT_LCV RA SU66 | 70022.002.00 | 1701523284 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 265.45 |
| TOMPKINS H L 8 ALT_LCV RA SU66 | 70022.003.00 | 1701523349 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 2,328.40 |
| DEGUEURCE 2 ALT_LCV RA SU66 | 70022.004.00 | 1701523391 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 1,577.94 |
| ANDREWS 2 1 ALT_LCV RA SU66 | 70022.005.00 | 1701523472 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 6,384.66 |
| KINCAIDE 2 ALT_LCV RA SU66 | 70022.006.00 | 1701523486 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 7,177.72 |
| TOMPKINS H L 10 ALT_LCV RA SU66 | 70022.007.00 | 1701523585 | BOSSIER | LA | 35.89771000% | 26.90665500% | 35.89771000% | 26.90665500% | $ 4,116.89 |
| DEGUEURCE 4 ALT_LCV RA SU66 | 70022.008.00 | 1701523853 | BOSSIER | LA | 35.89771000% | 26.90664400% | 35.89771000% | 26.90664400% | $ 795.52 |
| DEGUEURCE 2 1 ALT_LCV RA SU66 | 70022.010.00 | 1701524502 | BOSSIER | LA | 35.89771000% | 26.90664400% | 35.89771000% | 26.90664400% | $ 3,264.02 |
| TOMPKINS 2 1 | 70023.004.00 | 1701524422 | BOSSIER | LA | 35.89771000% | 26.90664400% | 35.89771000% | 26.90664400% | $ 2,208.78 |
| TOMPKINS 2 5 | 70023.006.00 | 1701524575 | BOSSIER | LA | 36.19072000% | 27.12849000% | 35.89771000% | 26.90664400% | $ 2,822.42 |
| MOON LAKE DAIRY 16 001 ALT_LCV RA SUVV | 70024.001.00 | 1701523031 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 8.19 |
| MOON LAKE DAIRY 16 4 ALT_LCV RA SUVV | 70025.002.00 | 1701523297 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 1,966.28 |
| TAYLORTOWN 16 1 | 70025.005.00 | 1701523253 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 377.69 |
| MOON LAKE DAIRY 16 6 ALT_LCV RA SUV V | 70025.007.00 | 1701523419 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 42.60 |
| TAYLORTOWN 16 2 ALT_LCV RA SUVV | 70025.010.00 | 1701523973 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 205.64 |
| TAYLORTOWN 16 3 ALT_LCV RA SUVV | 70025.011.00 | 1701523990 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 8.19 |
| TAYLORTOWN 16 4 ALT_LCV RA SUVV | 70025.012.00 | 1701524009 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 80.29 |
| TAYLORTOWN 16 5 ALT_LCV RA SUVV | 70025.013.00 | 1701524010 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 10.65 |
| CAPLIS 16 2 ALT_LCV RA SUVV | 70025.014.00 | 1701524076 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 8.19 |
| TAYLORTOWN 16 6 ALT_LCV RA SUVV | 70025.015.00 | 1701524096 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 8.19 |
| CAPLIS 16 3 ALT_LCV RA SUVV | 70025.020.00 | 1701524479 | BOSSIER | LA | 10.19951000% | 8.15961000% | 10.19951000% | 8.15961000% | $ 8.19 |
| ANDREWS ETAL 11 2 ALT_CV RA SU26 | 70026.002.00 | 1701523215 | BOSSIER | LA | 9.31323000% | 6.40821000% | 9.31323000% | 6.40821000% | $ 8.19 |
| MOORE ETAL 11 4_LCV RA SU70 | 70026.009.00 | 1701523354 | BOSSIER | LA | 11.13873000% | 8.32000000% | 11.13873000% | 8.32000000% | $ 288.39 |
| KILLEN 14 ALT_CV RA SU25 | 70028.001.00 | 1701523311 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% | $ 1,590.23 |
| MURPHY 4_CV RA SU25 | 70028.002.00 | 1701523033 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% | $ 8.19 |
| KILLEN 13 ALT_CV RA SU25 | 70028.003.00 | 1701523291 | BOSSIER | LA | 26.91251000% | 18.50475000% | 26.91251000% | 18.50475000% | $ 717.69 |
| MURPHY 8 ALT_CV RA SU25 | 70028.004.00 | 1701523416 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% | $ 380.97 |
| KILLEN 1 1 ALT_CV RA SU12 | 70028.005.00 | 1701524395 | BOSSIER | LA | 29.56045000% | 21.57530000% | 29.56045000% | 21.57530000% | $ 2,251.39 |
| COWEL 3D ALT_CV RA SU25 | 70029.002.01 | 1701523496 | BOSSIER | LA | 26.91251000% | 18.51675000% | 26.91251000% | 18.51675000% | $ 662.80 |

Exhibit A-1 - 194

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| COWEL 4 CV RA SU25 | 70029.003.00 | 1701523547 | BOSSIER | LA | 26.9125100% | 18.5167500% | 26.9125100% | 18.5167500% | $ 8.19 |
| MURPHY 9D ALT LCV RA SUL | 70029.004.00 | 1701523630 | BOSSIER | LA | 47.2890900% | 34.7405900% | 47.2890900% | 34.7405900% | $ 8.19 |
| MURPHY 9 ALT CV RA SU25 | 70029.004.01 | 1701523630 | BOSSIER | LA | 26.9125100% | 18.5167400% | 26.9125100% | 18.5167400% | $ 2,153.89 |
| KILLEN 17 ALT_LCV RA SUL | 70029.005.00 | 1701523631 | BOSSIER | LA | 47.2890900% | 34.7405900% | 47.2890900% | 34.7405900% | $ 8.19 |
| KILLEN 20D ALT LCV RA SUL | 70029.006.00 | 1701523693 | BOSSIER | LA | 47.2890900% | 34.7405900% | 47.2890900% | 34.7405900% | $ 3,576.98 |
| KILLEN 20 ALT; CV RA SU25 | 70029.006.01 | 1701523693 | BOSSIER | LA | 26.9125100% | 18.5157500% | 26.9125100% | 18.5157500% | $ 8.19 |
| KILLEN 12 4 ALT_CV RA SU25 | 70029.010.00 | 1701524494 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% | $ 713.59 |
| KILLEN 12 3 ALT_CV RA SU25 | 70029.011.00 | 1701524493 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% | $ 2,379.19 |
| KILLEN 1 ALT_CV RA SU25 | 70030.002.00 | 1701520834 | BOSSIER | LA | 29.4210500% | 20.3401800% | 29.4210500% | 20.3401800% | $ 8.19 |
| MURPHY 12 3 ALT_CV RA SU25 | 70030.005.00 | 1701524414 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% | $ 8.19 |
| KILLEN 12 2 ALT_CV RA SU25 | 70030.006.00 | 1701524400 | BOSSIER | LA | 26.9125100% | 18.5167500% | 26.9125100% | 18.5167500% | $ 8.19 |
| MURPHY 12 2 ALT_CV RA SU25 | 70030.007.00 | 1701524413 | BOSSIER | LA | 26.9125100% | 18.5047000% | 26.9125100% | 18.5047000% | $ 8.19 |
| MURPHY 12 1 ALT_LCV RA SUL | 70030.008.00 | 1701524405 | BOSSIER | LA | 47.2890900% | 32.4768800% | 47.2890900% | 32.4768800% | $ 797.16 |
| KILLEN 12 1 ALT_CV RA SU25 | 70030.009.00 | 1701524404 | BOSSIER | LA | 26.9125100% | 18.5047500% | 26.9125100% | 18.5047500% | $ 1,772.11 |
| KILLEN 13 H1_HA RA SU66 | 70033.001.01 | 1701524719 | BOSSIER | LA | 10.4421800% | 7.7272200% | 10.4421800% | 7.7272200% | $ 17,159.85 |
| KILLEN 13 1_HOSS RA SU31 | 70033.003.00 | 1701523192 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% | $ 8.19 |
| ARTEX 1 ALT_HOSS RA SU31 | 70033.004.00 | 1701522975 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% | $ 8.19 |
| ARTEX 2 | 70033.008.00 | 1701522992 | BOSSIER | LA | 9.9247400% | 7.8389000% | 9.9247400% | 7.8389000% | $ 349.83 |
| ARTEX 5 ALT_CV RA SU31 | 70033.010.00 | 1701524484 | BOSSIER | LA | 10.1056700% | 6.7625400% | 10.1056700% | 6.7625400% | $ 54.07 |
| KNIGHTON 14 3 HOSS RA SU30 | 70034.004.00 | 1701524188 | BOSSIER | LA | 0.0000000% | 0.0000000% | 9.9569200% | 7.4676800% | $ 8.19 |
| CAPUS 14 3 | 70034.005.00 | 1701524272 | BOSSIER | LA | 10.5416200% | 7.8200700% | 10.5416200% | 7.8200700% | $ 199.90 |
| KNIGHTON 14 4 LCV RA SU82 | 70034.006.00 | 1701524353 | BOSSIER | LA | 10.5416200% | 7.8200700% | 10.5416200% | 7.8200700% | $ 766.03 |
| SNYDER LINDA ET AL 6 ALT_CV RA SU30 | 70034.007.01 | 1701524356 | BOSSIER | LA | 9.9601100% | 7.4698800% | 9.9601100% | 7.4698800% | $ 422.75 |
| KNIGHTON 14 5 ALT_LCV RA SU82 | 70034.008.00 | 1701524355 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% | $ 1,110.95 |
| NEWTON 31 1 ALT_CV RA SU4 | 70035.001.00 | 1701523105 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% | $ 557.93 |
| PARKS 31 1 ALT_CV RA SU4 | 70035.002.00 | 1701523030 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% | $ 238.41 |
| SIMPSON 31 1_CV RA SU4 | 70035.004.00 | 1701522977 | BOSSIER | LA | 7.3404500% | 5.5120400% | 7.3404500% | 5.5120400% | $ 8.19 |
| MIMS ETAL 3 ALT_LCV RA SUU | 70035.005.00 | 1701523295 | BOSSIER | LA | 7.3404500% | 5.4982700% | 7.3404500% | 5.4982700% | $ 1,029.02 |
| SKANNAL 31 3 ALT_CV RA SU4 | 70035.006.00 | 1701523497 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% | $ 8.19 |
| SKANNAL 31 4 ALT_CV RA SU4 | 70035.007.00 | 1701524199 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% | $ 645.59 |
| ROWELL 31 2 ALT_LCV RA SUU | 70035.008.00 | 1701523502 | BOSSIER | LA | 7.3404500% | 5.5120300% | 7.3404500% | 5.5120300% | $ 1,720.49 |
| MIMS ETAL 4 ALT_LCV RA SUU | 70036.033.00 | 1701523293 | BOSSIER | LA | 7.3404500% | 5.4982700% | 7.3404500% | 5.4982700% | $ 2,037.55 |
| ROWELL 31 1 ALT_CV RA SU4 | 70036.007.00 | 1701523191 | BOSSIER | LA | 7.3404500% | 5.5120300% | 7.3404500% | 5.5120300% | $ 8.19 |
| MIMS ESTATE 1 ALT_CV RA SU3 | 70038.001.00 | 1701523020 | BOSSIER | LA | 12.3533400% | 9.4313500% | 12.3533400% | 9.4313500% | $ 8.19 |
| MIMS ESTATE 2 ALT_CV RA SU3 | 70038.002.00 | 1701523102 | BOSSIER | LA | 12.6152300% | 9.4313500% | 12.6152300% | 9.4313500% | $ 9.01 |
| MIMS ESTATE 5 ALT_CV RA SU3 | 70038.003.00 | 1701523285 | BOSSIER | LA | 17.1483000% | 12.8000100% | 17.1483000% | 12.8000100% | $ 8.19 |
| ROOS 4 ALT_CV RA SU3 | 70038.006.00 | 1701522918 | BOSSIER | LA | 12.6815300% | 9.4806300% | 12.6815300% | 9.4806300% | $ 8.19 |
| ROOS 8 ALT_CV RA SU3 | 70038.008.00 | 1701523193 | BOSSIER | LA | 12.3533000% | 9.4313500% | 12.3533000% | 9.4313500% | $ 8.19 |

EXHIBIT A-I
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| MIMS ESTATE 7 ALT_CV RA SU3 | 70038,010.00 | 1701523401 | BOSSIER | LA | 12.35334000% | 9.32512000% | 12.35334300% | 9.32512000% | $ 8.19 |
| ROOS 32 12 ALT_LCV RA SUV | 70038,011.00 | 1701523481 | BOSSIER | LA | 12.61524000% | 9.32513000% | 12.61524000% | 9.32513000% | $ 557.93 |
| ROOS 32 17 11H;HA RA SU92 | 70038,012.00 | 1701524682 | BOSSIER | LA | 8.58000000% | 6.34920000% | 8.58000000% | 6.34920000% | $ 8.19 |
| MIMS ESTATE 3 ALT_HOSS TA SU3 | 70039,001.00 | 1701523124 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334300% | 9.43135000% | $ 8.19 |
| ROOS 10 ALT_HOSS RA SU3 | 70039,004.00 | 1701523281 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334300% | 9.43135000% | $ 8.19 |
| ROOS 6_HOSS RA SU3 | 70039,005.00 | 1701523087 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334300% | 9.43135000% | $ 8.19 |
| ROOS 9_LCV RA SUV | 70040,001.00 | 1701523275 | BOSSIER | LA | 12.35334000% | 9.43135000% | 12.35334300% | 9.43135000% | $ 8.19 |
| ROOS 14 ALT_LCV RA SUV | 70040,003.00 | 1701523529 | BOSSIER | LA | 12.61523000% | 9.32513000% | 12.61523200% | 9.32513000% | $ 492.39 |
| HAMMETT 32 4 ALT_LCV RA SUV | 70040,004.00 | 1701523557 | BOSSIER | LA | 12.61523000% | 9.43135000% | 12.61523200% | 9.43135000% | $ 1,517.31 |
| ROOS 15 ALT_LCV RA SUV | 70040,005.00 | 1701523595 | BOSSIER | LA | 12.61523000% | 9.43135000% | 12.61523200% | 9.43135000% | $ 1,878.61 |
| ROOS 13 ALT_LCV RA SUV | 70040,006.00 | 1701523594 | BOSSIER | LA | 12.61523000% | 9.43135000% | 12.61523200% | 9.43135000% | $ 697.21 |
| MURRAY 32 1 ALT_LCV RA SUV | 70040,007.00 | 1701523803 | BOSSIER | LA | 12.61523000% | 9.32513000% | 12.61523200% | 9.32513000% | $ 2,847.82 |
| HOGAN 32 1 ALT_LCV RA SUV | 70040,008.00 | 1701523788 | BOSSIER | LA | 12.61523000% | 9.32513000% | 12.61523200% | 9.32513000% | $ 2,813.41 |
| NORTON 36 1_LCV RA SU5 | 70041,001.00 | 1701522915 | BOSSIER | LA | 6.34046000% | 5.27601000% | 6.34046000% | 5.27601000% | $ 8.19 |
| NORTON 36 2 ALT_CV RA SU5 | 70041,002.00 | 1701523001 | BOSSIER | LA | 6.34046000% | 5.27601000% | 6.34046000% | 5.27601000% | $ 235.95 |
| COLLINS 36 2 ALT_CV RA SU5 | 70042,003.00 | 1701523210 | BOSSIER | LA | 6.34046000% | 5.27601000% | 6.34046000% | 5.27601000% | $ 122.07 |
| KNIGHTON ETAL 11 3 ALT_LCV RA SU70 | 70046,003.00 | 1701523387 | BOSSIER | LA | 11.11873000% | 8.32000000% | 11.11873300% | 8.32000000% | $ 8.19 |
| KNIGHTON ET AL 11 4 ALT_LCV RA SU70 | 70046,008.00 | 1701522421 | BOSSIER | LA | 11.11873000% | 8.32000000% | 11.11873300% | 8.32000000% | $ 1,932.68 |
| MIMS ETAL 6 ALT_LCV RA SUU | 70050,001.00 | 1701523436 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% | $ 2,330.04 |
| MOTE 31 1 ALT_LCV RA SUU | 70050,002.00 | 1701523441 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% | $ 1,691.82 |
| MARLAR 31 1 ALT_LCV RA SUU | 70050,003.00 | 1701523454 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% | $ 552.20 |
| MIMS ETAL 5 ALT_LCV RA SUU | 70050,004.00 | 1701523363 | BOSSIER | LA | 7.34044000% | 5.49827000% | 7.34044000% | 5.49827000% | $ 1,435.38 |
| MIMS ETAL 7 ALT_LCV RA SUU | 70050,005.00 | 1701523462 | BOSSIER | LA | 7.34045000% | 5.49827000% | 7.34045000% | 5.49827000% | $ 79.47 |
| ELSTON 19 1 ALT_LCV RA SUN | 70065,001.00 | 1701523282 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 8.19 |
| ROEMER 19 1 ALT_LCV RA SUN | 70074,001.00 | 1701523713 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 18.84 |
| EGP 19 1 ALT_LCV RA SUN | 70074,002.00 | 1701523717 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 8.19 |
| ROBERTS 19 1 ALT_LCV RA SUN | 70074,003.00 | 1701523736 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 2,180.93 |
| EGP 19 3 ALT_LCV RA SUN | 70074,005.00 | 1701523872 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 8.19 |
| ELM GROVE PLANTATION 19 5 ALT_LCV RA SUN | 70074,006.00 | 1701523914 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 8.19 |
| EGP 19 6 ALT_LCV RA SUN | 70074,007.00 | 1701523945 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 282.65 |
| ROBERTS 19 2 ALT_LCV RA SUN | 70074,008.00 | 1701523968 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 1,094.56 |
| EGP 19 9 ALT_LCV RA SUN | 70074,012.00 | 1701524072 | BOSSIER | LA | 13.85243000% | 9.81090000% | 13.85243000% | 9.81090000% | $ 103.23 |
| MURPHY 10 ALT_LCV RA SU65 | 70075,001.00 | 1701523718 | BOSSIER | LA | 36.88832000% | 27.66114000% | 36.88832000% | 27.66114000% | $ 3,568.79 |
| CAPUS 14 1_LCV RA SU82 | 70076,002.00 | 1701523731 | BOSSIER | LA | 9.95692000% | 7.46769000% | 9.95692000% | 7.46769000% | $ 8.19 |
| CAPUS 14 2 ALT_LCV RA SU82 | 70076,003.00 | 1701523942 | BOSSIER | LA | 9.95692000% | 7.46769000% | 9.95692000% | 7.46769000% | $ 8.19 |
| ROOS 14 1 ALT_LCV RA SU82 | 70076,004.00 | 1701523943 | BOSSIER | LA | 9.95692000% | 7.46769000% | 9.95692000% | 7.46769000% | $ 2,034.28 |
| CAPUS 14 2 ALT_LCV RA SU82 | 70076,006.00 | 1701524181 | BOSSIER | LA | 10.54162000% | 7.82008000% | 10.54162000% | 7.82008000% | $ 734.90 |
| SNYDER LINDA ETAL 5 ALT_LCV RA SU82 | 70076,009.00 | 1701524304 | BOSSIER | LA | 10.54162000% | 7.82007000% | 10.54162200% | 7.82007000% | $ 1,713.94 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| ROOS 14 4 | 70076.010.00 | 1701524319 | BOSSIER | LA | 10.5416200% | 7.8200800% | 10.5416200% | 7.8200800% | $ 8.19 |
| CAPLIS 14 4 D ALT_HOSS RA SU30 | 70076.011.01 | 1701524383 | BOSSIER | LA | 9.9569100% | 7.8200800% | 9.9569100% | 7.8200800% | $ 1,091.28 |
| KNIGHTON JOANN 14H1 HA RASU65 | 70076.015.00 | 1701524677 | BOSSIER | LA | 9.8305100% | 7.3728800% | 9.8305100% | 7.3728800% | $ 21,829.75 |
| MIMS ETAL 9 ALT_CV RA SU4 | 70086.001.00 | 1701524024 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% | $ 4,050.53 |
| MIMS ETAL 8 ALT_CV RA SUU | 70086.002.00 | 1701524114 | BOSSIER | LA | 7.3404400% | 5.4982700% | 7.3404400% | 5.4982700% | $ 4,665.81 |
| PARKS 31 2 ALT_LCV RA SUU | 70086.003.00 | 1701524280 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% | $ 2,002.32 |
| MIMS ETAL 10 ALT_LCV RA SUU | 70086.004.00 | 1701524286 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% | $ 1,847.48 |
| SIMPSON 31 2 ALT_LCV RA SUU | 70086.005.00 | 1701524394 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% | $ 1,446.03 |
| SCOTT 31 1 ALT_LCV RA SUU | 70086.006.00 | 1701524401 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% | $ 4,929.62 |
| MIMS ETAL 12 ALT_LCV RA SUU | 70086.007.00 | 1701524534 | BOSSIER | LA | 7.3404500% | 5.4982600% | 7.3404500% | 5.4982600% | $ 426.03 |
| COLLINS 36 3_LCV RA SU64 | 70089.001.00 | 1701524094 | BOSSIER | LA | 6.3404600% | 5.2760100% | 6.3404600% | 5.2760100% | $ 82.75 |
| KILLEN 13 3 ALT_LCV RA SUM | 70095.001.00 | 1701524262 | BOSSIER | LA | 16.5679800% | 11.6942000% | 16.5679800% | 11.6942000% | $ 6,119.21 |
| MCDOWELL 13 1_CV RA SU31 | 70095.002.00 | 1701523949 | BOSSIER | LA | 9.9416200% | 6.6394900% | 9.9416200% | 6.6394900% | $ 8.19 |
| MCDOWELL 13 1D ALT_HOSS RA SU31 | 70095.002.01 | 1701523949 | BOSSIER | LA | 10.1056700% | 7.0735900% | 10.1056700% | 7.0735900% | $ 8.19 |
| DEGUEURCE J A 3 ALT_CV RA SU31 | 70095.003.00 | 1701524352 | BOSSIER | LA | 9.9416200% | 6.6394900% | 9.9416200% | 6.6394900% | $ 8.19 |
| KILLEN 13 6D ALT_CV RA SU31 | 70095.004.00 | 1701524377 | BOSSIER | LA | 9.9416200% | 6.6394900% | 9.9416200% | 6.6394900% | $ 935.62 |
| ARTEX 14 4_CV RA SU31 | 70095.007.00 | 1701524419 | BOSSIER | LA | 10.1056800% | 6.7625400% | 10.1056800% | 6.7625400% | $ 176.15 |
| DEGUEURCE J A 4 ALT_HOSS RA SU31 | 70095.008.00 | 1701524416 | BOSSIER | LA | 10.1056800% | 6.7625400% | 10.1056800% | 6.7625400% | $ 107.33 |
| KILLEN 13 5D ALT HOSS | 70098.001.02 | 1701524336 | BOSSIER | LA | 10.1056800% | 7.0735900% | 10.1056800% | 7.0735900% | $ 3,806.38 |
| DEGUEURCE J A 5 ALT_CV RA SU31 | 70115.001.00 | 1701524486 | BOSSIER | LA | 10.1056700% | 6.7625400% | 10.1056700% | 6.7625400% | $ 8.19 |
| TOMPKINS 2 7 | 70128.001.00 | 1701524577 | BOSSIER | LA | 36.1907200% | 27.1284900% | 35.8977100% | 26.9066400% | $ 8.19 |
| KINCAIDE 2 1 ALT CV RA SU11 | 70129.001.00 | 1701524576 | BOSSIER | LA | 36.1907200% | 27.1284900% | 35.8977100% | 26.9066400% | $ 3,930.09 |
| EE JOHNSON EST 19 H1 HA RA SU73 | 70141.001.00 | 1701524713 | BOSSIER | LA | 4.7976900% | 3.3433600% | 4.7976900% | 3.3433600% | $ 10,481.89 |
| KNIGHTON ETAL 11 5_HA RA SU99 | 70146.001.00 | 1701524608 | BOSSIER | LA | 9.6640800% | 8.3200000% | 9.6640800% | 8.3200000% | $ 1,770.47 |
| KNIGHTON ETAL 11 6_HA RA SU99 | 70146.003.00 | 1701525072 | BOSSIER | LA | 9.6640800% | 8.3200000% | 9.6640800% | 8.3200000% | $ 265,382.46 |
| KNIGHTON ETAL 11 8_HA RA SU99 | 70146.004.00 | 1701525074 | BOSSIER | LA | 9.6640800% | 8.3200000% | 9.6640800% | 8.3200000% | $ 335,980.75 |
| KNIGHTON ETAL 11 7_HA RA SU99 | 70146.005.00 | 1701525073 | BOSSIER | LA | 9.6640800% | 8.3200000% | 9.6640800% | 8.3200000% | $ 403,351.90 |
| ROCKING T 11H 1_HA RA SU99 | 70146.006.00 | 1701525069 | BOSSIER | LA | 9.6640800% | 8.3200000% | 9.6640800% | 8.3200000% | $ 272,624.08 |
| FEIST 7 16 11 H2 HA RA SU130 | 70188.001.00 | 1701524675 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 9,024.38 |
| MCDOWELL 7H 1 HA RA SU130 | 70192.000.00 | 1701524746 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 4,478.19 |
| FRANKS 16 16 12 H1; HA RA SU11 | 70195.001.00 | 1701524728 | BOSSIER | LA | 10.1995300% | 8.1596100% | 10.1995300% | 8.1596100% | $ 14,226.82 |
| LONG DEHAN 7 H 3 HA RA SU130 | 70197.000.00 | 1701524739 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 14,287.45 |
| MCDOWELL 7H 2 HA RA SU130 | 70200.001.00 | 1701524747 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 12,301.51 |
| MCDOWELL 7H3 HA RA SU130 | 70201.001.00 | 1701524748 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 9,436.48 |
| LONG DEHAN 7H 1 HA RASU130 | 70202.001.00 | 1701524737 | BOSSIER | LA | 17.2460200% | 13.0873000% | 17.2460200% | 13.0873000% | $ 31,306.38 |
| EGP 25-24-13HC 1-ALT | 70210.001.00 | 1701525065 | BOSSIER AND CADDO | LA | 0.4644840% | 0.3437110% | 0.4644840% | 0.3437110% | $ 19,784.83 |
| EGP 25-24-13HC 2-ALT | 70210.002.00 | 1701525066 | BOSSIER AND CADDO | LA | 0.4743900% | 0.3510500% | 0.4743900% | 0.3510500% | $ 19,784.83 |
| MOON LAKE DAIRY 16 5 ALT_CV RA SU58 | 70025.004.00 | 1701733512 | CADDO | LA | 10.1995100% | 8.1596100% | 10.1995100% | 8.1596100% | $ 1,301.02 |

Exhibit A-1 - 197

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| MOON LAKE DAIRY 16 9 ALT_LCV RA SUVV | 70025,016.00 | 1701734170 | CADDO | LA | 10.19951000% | 8.1596100% | 10.19951000% | 8.1596100% | $ 8.19 |
| MOON LAKE DAIRY 16 10 ALT_LCV RA SUVV | 70025,017.00 | 1701734195 | CADDO | LA | 10.19951000% | 8.1596100% | 10.19951000% | 8.1596100% | $ 2,032.64 |
| MOON LAKE 16 11 ALT | 70025,018.00 | 1701734199 | CADDO | LA | 10.19951000% | 8.1596100% | 10.19951000% | 8.1596100% | $ 1,011.81 |
| LONG ARROYO MO FED 2 | 84063,001.00 | 3000561701 | CHAVES | NM | 18.75000000% | 16.40625000% | 18.75000000% | 16.40625000% | $ 409.64 |
| LONG ARROYO OD STATE COM 1 | 84063,002.00 | 3000560778 | CHAVES | NM | 0.00000000% | 3.75000000% | 0.00000000% | 3.75000000% | $ 604.63 |
| LONG ARROYO WH FED 1 | 84063,004.00 | 3000561953 | CHAVES | NM | 25.00000000% | 19.37500000% | 25.00000000% | 19.37500000% | $ 8.19 |
| PHILLIPS KH FED COM 1 | 84073,001.00 | 3000560540 | CHAVES | NM | 25.00000000% | 20.62500000% | 25.00000000% | 20.62500000% | $ 1,075.72 |
| PHILLIPS KH FED COM 2 | 84073,002.00 | 3000563452 | CHAVES | NM | 0.00000000% | 3.75000000% | 0.00000000% | 3.75000000% | $ 2,621.70 |
| MUNN 40 WELLS | 80035,000.00 | CORP | CRANE | TX | 76.49250000% | 61.10214000% | 76.49250000% | 61.10214000% | $ 16.39 |
| MUNN A WELLS | 80036,000.00 | CORP | CRANE | TX | 69.18853000% | 54.76485000% | 69.18853000% | 54.76485000% | $ 16.39 |
| TUBB JB F UNIT | 80083,000.00 | CORP | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 42,717.33 |
| TUBB JB F 25 | 80083,001.00 | 4210335435 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 4,565.04 |
| TUBB JB F 26 | 80083,002.00 | 4210335459 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 1,994.95 |
| TUBB JB F 27 | 80083,003.00 | 4210335434 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 4,479.01 |
| TUBB JB F 28 | 80083,004.00 | 4210335439 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 1,425.55 |
| TUBB JB F 29 | 80083,005.00 | 4210335455 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 2,086.71 |
| TUBB JB F 30 | 80083,006.00 | 4210335456 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 1,363.28 |
| TUBB JB F 31 | 80083,007.00 | 4210335457 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 4,900.12 |
| TUBB JB F 32 | 80083,008.00 | 4210335458 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 3,592.55 |
| TUBB JB J 2 | 80083,009.00 | 4210335568 | CRANE | TX | 0.00000000% | 5.6796800% | 0.00000000% | 5.6796800% | $ 6,115.12 |
| TUBB JB F 38 | 80083,037.00 | 4210335849 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 5,282.73 |
| TUBB JB F 39 | 80083,038.00 | 4210335848 | CRANE | TX | 0.00000000% | 4.8984300% | 0.00000000% | 4.8984300% | $ 5,546.54 |
| TUBB JB BSTATE 16 1 | 80125,001.00 | 4210335328 | CRANE | TX | 35.62663000% | 28.70361000% | 35.62663000% | 28.70361000% | $ 3,229.61 |
| MAYFIELD 447 D | 80013,001.00 | 4210540260 | CROCKETT | TX | 64.62528000% | 50.50763000% | 64.62528000% | 50.50763000% | $ 8.19 |
| MAYFIELD 13 B | 80030,001.00 | 4210540258 | CROCKETT | TX | 64.62528000% | 50.50763000% | 64.62528000% | 50.50763000% | $ 8.19 |
| MAYFIELD 438 A | 80031,001.00 | 4210540261 | CROCKETT | TX | 64.62528000% | 51.39199000% | 64.62528000% | 51.39199000% | $ 8.19 |
| PERNER P C 1 | 80040,001.00 | 4210532998 | CROCKETT | TX | 5.8594000% | 4.8821000% | 5.8594000% | 4.8821000% | $ 8.19 |
| RANCH HAND 55 4 | 80045,003.00 | 4210538959 | CROCKETT | TX | 0.00000000% | 8.4579900% | 8.4579900% | 7.0792600% | $ 8.19 |
| SIMPSON CANYON 1044 UNIT 1 | 80066,001.00 | 4210539658 | CROCKETT | TX | 0.00000000% | 1.0033100% | 0.00000000% | 1.0033100% | $ 3,220.60 |
| SIMPSON CANYON 2027 UNIT 1 | 80067,001.00 | 4210539779 | CROCKETT | TX | 0.00000000% | 1.0533200% | 0.00000000% | 1.0533200% | $ 350.65 |
| SIMPSON CANYON 3044 UNIT 1 | 80069,001.00 | 4210539912 | CROCKETT | TX | 25.00000000% | 21.12126000% | 25.00000000% | 21.12126000% | $ 12,947.10 |
| WEST SPRABERRY UNIT | 80128,000.00 | CORP | DAWSON | TX | 22.73814000% | 19.65005000% | 22.73814000% | 19.65005000% | $ 25,682.01 |
| TENSAS DELTA 12 2; CV RA SUX | 70079,004.00 | 1703124216 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 8.19 |
| PURE 12 1; CV RA SUX | 70079,005.00 | 1703124191 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 8.19 |
| LOWREY INV CO 12 1; CV RA SUX | 70079,006.00 | 1703124192 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 8.19 |
| GARRETT 12 1 ALT; CV RA SUX | 70079,007.00 | 1703124267 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 54.89 |
| SAMMO PARTNERSHIP 12 1; CVRASU | 70079,008.00 | 1703124253 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 8.19 |
| SCOTT 12 1 ALT; CV RA SUX | 70079,009.00 | 1703124266 | DE SOTO | LA | 6.6968500% | 5.3574800% | 6.6968500% | 5.3574800% | $ 8.19 |

Exhibit A-1 - 198

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|---|---|---|---|---|---|---|---|---|
| SALLEY 12 1; CV RA SUX | 70079.010.00 | 1703124342 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 21.30 |
| WADZECK 12 1; CV RA SUX | 70079.011.00 | 1703124418 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 8.19 |
| SAMMO PARTNERSHIP 12 2; CV RAS | 70079.013.00 | 1703124432 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 8.19 |
| CARWILE 12 3; HA RA SUE | 70079.014.00 | 1703125597 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 36.05 |
| SAMMO PARTNERSHIP 12 3; HA RA | 70079.015.00 | 1703125525 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 18.84 |
| TENSAS DELTA 12 1 CV RA SUX | 70079.016.00 | 1703124154 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 8.19 |
| CARWILE 12 2; HA RA SUE | 70079.017.00 | 1703125588 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 78.65 |
| SABINE UPLIFT MINERAL 12 2; HA | 70079.018.00 | 1703125644 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 117.16 |
| SAMMO PARTNERSHIP 12 4, HA RA | 70079.019.00 | 1703125526 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 394.89 |
| WADZECK 12 3 ALT; HA RA SUE | 70079.020.00 | 1703125556 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 36.87 |
| SABINE UPLIFT MINERAL 12 3; HA RA SUE | 70079.021.00 | 1703125645 | DE SOTO | LA | 6.69685500% | 5.35748000% | 6.69685500% | 5.35748000% | $ 107.33 |
| PASKER WARE 14 1 ALT CV RA SUK | 70081.002.00 | 1703124139 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 217.93 |
| THIGPEN 14 1 ALT CV RA SUK | 70081.003.00 | 1703124193 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 8.19 |
| THIGPEN 14 3 ALT CV RA SUK | 70081.005.00 | 1703124225 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 8.19 |
| THIGPEN 14 4 ALT CV RA SUK | 70081.006.00 | 1703124226 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 8.19 |
| PASKER WARE 14 2 CV RA SUK | 70081.007.00 | 1703124185 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.23507000% | 6.58856000% | $ 8.19 |
| STRONG 11 1 | 70082.002.00 | 1703124007 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68595000% | $ 8.19 |
| STEPHENSON 11 1 ALT | 70082.003.00 | 1703124209 | DE SOTO | LA | 18.35743000% | 14.68595000% | 18.35743000% | 14.68959500% | $ 8.19 |
| ROE 11 1 HA RA SUD | 70082.006.00 | 1703125652 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% | $ 27.04 |
| ROE 11 2; HA RA SUD | 70082.007.00 | 1703125653 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% | $ 302.31 |
| ROE 11 4; HA RA SUD | 70082.008.00 | 1703125678 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% | $ 84.39 |
| ROE 11 3; HA RA SUD | 70082.009.00 | 1703125677 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% | $ 171.23 |
| ROE 11 5; HA RA SUD | 70082.010.00 | 1703125679 | DE SOTO | LA | 12.98721100% | 10.38977000% | 12.98721100% | 10.38977000% | $ 2,174.37 |
| EVANS 13 1 ALT CV RA SUI | 70087.002.00 | 1703124135 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.81906000% | 7.05525000% | $ 8.19 |
| BEDSOLE 13 1 ALT; CV RA SUI | 70087.005.00 | 1703124204 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| DILLARD 13 1 ALT; CV RA SUI | 70087.006.00 | 1703124176 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| LOWREY INVST 13 1; CV RA SUI | 70087.007.00 | 1703124196 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| MCCONNELL 13 1 ALT; CV RA SUI | 70087.008.00 | 1703124195 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| THIGPEN 13 1 ALT | 70087.010.00 | 1703124114 | DE SOTO | LA | 0.00000000% | 0.00000000% | 8.77169000% | 7.01735000% | $ 8.19 |
| THIGPEN 13 2 ALT; CV RA SUI | 70087.011.00 | 1703124215 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| SABINE ULMC 13 1 ALT; CV RA SUI | 70087.012.00 | 1703124270 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| SAMMO PARTNERSHIP 13 2 ALT | 70087.013.00 | 1703125249 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| JACKSON 13 2 ALT; HA RA SUF | 70087.014.00 | 1703125507 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 336.72 |
| THIGPEN 13 4 ALT; HA RA SUF | 70087.015.00 | 1703125528 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 490.75 |
| EVANS 13 3; HA RA SUF | 70087.016.00 | 1703125604 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| JACKSON 13 3; HA RA SUF | 70087.017.00 | 1703125508 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 262.99 |
| SAMMO PARTNERSHIP 13 3, HA RA | 70087.018.00 | 1703125527 | DE SOTO | LA | 8.81906000% | 7.05525000% | 8.81906000% | 7.05525000% | $ 8.19 |
| ANDERSON 10 1 ALT; CV RA SUI | 70090.001.00 | 1703124041 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% | $ 8.19 |

**EXHIBIT A-1**
**WELLS, UNITS AND ALLOCATED VALUES**

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS 10 1 ALT; CV RA SUI | 70090,002.00 | 1703124438 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% | $ 8.19 |
| STEPHENSON 10 1 ALT; CV RA SUI | 70090,003.00 | 1703124486 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% | $ 8.19 |
| STEPHENSON ETAL 10H 1 ALT HA RA SU N | 70090,004.00 | 1703125794 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% | $ 1,417.36 |
| HOELL 12 1 ALT; CV RA SUX | 70091,001.00 | 1703124140 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% | $ 8.19 |
| MEIER 14 1 ALT; CV RA SUX | 70092,001.00 | 1703124141 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 8.19 |
| ROLAND WARE 14 1 ALT CV RA SUK | 70127,001.00 | 1703124224 | DE SOTO | LA | 8.25344000% | 6.60275000% | 8.25344000% | 6.60275000% | $ 8.19 |
| ETHEL WARE 12 1 ALT; CV RA SUX | 70134,001.00 | 1703124060 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% | $ 8.19 |
| WADZECK 12 2H ALT; HA RA SUE | 70157,001.00 | 1703124883 | DE SOTO | LA | 6.69685000% | 5.35748000% | 6.69685000% | 5.35748000% | $ 8.19 |
| THIGPEN 14 5H ALT HA RA SUG | 70160,001.00 | 1703124899 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 8.19 |
| THIGPEN 14 6 ALT HA RA SUG | 70160,002.00 | 1703125784 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 77.01 |
| THIGPEN 14 7 ALT HA RA SUG | 70160,003.00 | 1703125785 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 133.54 |
| EVANS 13 2H ALT | 70164,001.00 | 1703124951 | DE SOTO | LA | 8.81907000% | 7.05525000% | 8.81907000% | 7.05525000% | $ 8.19 |
| BRENNER 11 1 HA RA SUD | 70168,001.00 | 1703125037 | DE SOTO | LA | 12.98721000% | 10.3897700% | 12.98721000% | 10.3897700% | $ 1,214.18 |
| BRENNER 11 3; HA RA SUD | 70168,002.00 | 1703125673 | DE SOTO | LA | 12.98721000% | 10.3897700% | 12.98721000% | 10.3897700% | $ 8.19 |
| BRENNER 11 2; HA RA SUD | 70168,003.00 | 1703125672 | DE SOTO | LA | 12.98721000% | 10.3897700% | 12.98721000% | 10.3897700% | $ 1,512.39 |
| LANE ETAL 14 2 ALT HA RA SUG | 70179,001.00 | 1703125154 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 103.23 |
| LANE ETAL 14 3 HA RA SUG | 70179,002.00 | 1703125788 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 305.59 |
| LANE ETAL 14 4 ALT HA RA SUG | 70179,003.00 | 1703125789 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 8.19 |
| ANDERSON J C 10H 1; HA RA SUN | 70183,001.00 | 1703125198 | DE SOTO | LA | 3.12500000% | 2.50000000% | 3.12500000% | 2.50000000% | $ 1,516.49 |
| BATES 14 1 ALT HA RA SUG | 70198,001.00 | 1703125783 | DE SOTO | LA | 3.64923000% | 2.91938000% | 3.64923000% | 2.91938000% | $ 127.81 |
| HARPER DEVONIAN UNIT | 80021,000.00 | CORP | ECTOR | TX | 8.64253000% | 7.29020000% | 8.64253000% | 7.29020000% | $ 283,360.77 |
| SINCLAIR CONNELL 1022U | 80070,001.00 | 4213520633 | ECTOR | TX | 54.56250000% | 38.79053000% | 54.56250000% | 38.79053000% | $ 211,785.07 |
| TXL DEVON MAIN PAY UNIT | 80084,000.00 | CORP | ECTOR | TX | 6.83535000% | 6.04377000% | 6.83535000% | 6.04377000% | $ 149,241.94 |
| COLONEL POTTER 1 | 80099,001.00 | 4213538145 | ECTOR | TX | 15.00000000% | 12.47601000% | 15.00000000% | 12.47601000% | $ 195.81 |
| CORRIGAN COWDEN UNIT | 80100,000.00 | CORP | ECTOR | TX | 12.20981000% | 10.6835800% | 12.20981000% | 10.6835800% | $ 201,979.09 |
| FALCATTA WELLS | 80104,000.00 | CORP | ECTOR | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% | $ 77,272.98 |
| FOIL WELLS | 80105,000.00 | CORP | ECTOR | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% | $ 3,350.86 |
| FRANK BURNS WELLS | 80106,000.00 | CORP | ECTOR | TX | 15.00000000% | 13.12500000% | 15.00000000% | 13.12500000% | $ 2,487.34 |
| HAWKEYE A 1 | 80107,001.01 | 4213537767 | ECTOR | TX | 0.00000000% | 0.00000000% | 11.43752000% | 11.43752000% | $ 8.19 |
| HAWKEYE B 1 | 80107,002.01 | 4213537816 | ECTOR | TX | 0.00000000% | 0.00000000% | 0.00000000% | 0.00000000% | $ 8.19 |
| HAWKEYE C 1 | 80107,003.01 | 4213537793 | ECTOR | TX | 0.00000000% | 0.00000000% | 11.68283000% | 11.68283000% | $ 8.19 |
| HOT LIPS WELLS | 80109,000.00 | CORP | ECTOR | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% | $ 599.71 |
| KLINGER A WELLS | 80111,000.00 | CORP | ECTOR | TX | 11.25000000% | 8.71875000% | 11.25000000% | 8.71875000% | $ 8.19 |
| SOUTH FOSTER UNIT | 80117,000.00 | CORP | ECTOR | TX | 12.65356000% | 11.07187000% | 12.65356000% | 11.07187000% | $ 598,190.95 |
| SCIMITAR 1 | 80120,001.00 | 4213538451 | ECTOR | TX | 10.75522000% | 8.16590000% | 12.65356000% | 8.16590000% | $ 132.72 |
| SCIMITAR 2 | 80120,002.00 | 4213538461 | ECTOR | TX | 9.37749000% | 7.03311000% | 9.37749000% | 7.03311000% | $ 158.12 |
| SCIMITAR 3 | 80120,003.00 | 4213538597 | ECTOR | TX | 9.37752000% | 7.03315000% | 9.37752000% | 7.03315000% | $ 442.41 |
| SCIMITAR 4 | 80120,004.00 | 4213538544 | ECTOR | TX | 13.16305000% | 9.88115000% | 9.37749000% | 7.03311000% | $ 134.36 |

Exhibit A-1 - 200

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| SCIMITAR 5 | 80120.005.00 | 4213538813 | ECTOR | TX | 9.41305500% | 7.06869000% | 9.37752000% | 7.03314400% | $ 167.13 |
| SCIMITAR 6 | 80120.006.00 | 4213538812 | ECTOR | TX | 9.37749000% | 7.03311100% | 9.37749000% | 7.03311100% | $ 8.19 |
| SHASHKA 1 | 80121.001.00 | 4213538847 | ECTOR | TX | 10.92370000% | 9.10308000% | 10.92370000% | 9.10308000% | $ 9,225.11 |
| TRAPPER JOHN A 1 | 80124.001.00 | 4213537865 | ECTOR | TX | 15.00000000% | 11.44188000% | 15.00000000% | 11.44188000% | $ 1,662.32 |
| RED DOG 1 | 80132.001.00 | 4213539155 | ECTOR | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% | $ 12,739.01 |
| KLINGER 8 WELLS | 80133.000.00 | CORP | ECTOR | TX | 15.00000000% | 12.44759000% | 15.00000000% | 12.44759000% | $ 94.22 |
| COLONEL POTTER B1 | 80134.001.00 | 4213538208 | ECTOR | TX | 15.00000000% | 11.53827000% | 15.00000000% | 11.53827000% | $ 1,097.84 |
| WITCHER JE 94 | 84098.001.00 | 4213536677 | ECTOR | TX | 6.32678000% | 6.32678000% | 6.32678000% | 5.53594000% | $ 8.19 |
| CYPHER 36 STATE COM 1 WOLFCAMP | 84007.001.00 | 3001537508 | EDDY | NM | 0.00000000% | 1.78750000% | 0.00000000% | 1.78750000% | $ 128.63 |
| CYPHER STATE 36 STATE COM 1 CISCO UPPER PENN | 84007.001.01 | 3001537508 | EDDY | NM | 0.00000000% | 1.78750000% | 0.00000000% | 1.78750000% | $ 1,324.78 |
| SAND TANK 18 FED COM 2H | 84012.001.00 | 3001536578 | EDDY | NM | 0.07628000% | 0.05914000% | 0.07628000% | 0.05914400% | $ 68.82 |
| DENALI 33 FED 2 | 84013.001.00 | 3001532164 | EDDY | NM | 37.50000000% | 28.12500000% | 37.50000000% | 28.12500000% | $ 1,917.94 |
| JUMPING SPRING 16 STATE COM 1 | 84023.001.00 | 3001537496 | EDDY | NM | 0.00000000% | 2.66667000% | 0.00000000% | 2.66667000% | $ 3,239.44 |
| SAND TANK 18 FED COM 3H | 84024.001.00 | 3001536579 | EDDY | NM | 0.07874000% | 0.06700000% | 0.07874000% | 0.06700000% | $ 66.36 |
| SAND TANK 18 FED COM 4H | 84024.002.00 | 3001536617 | EDDY | NM | 0.07874000% | 0.06890000% | 0.07874000% | 0.06890000% | $ 68.82 |
| SAND TANK 18 FED COM 5H | 84024.003.00 | 3001538959 | EDDY | NM | 0.07874000% | 0.06890000% | 0.07874000% | 0.06890000% | $ 47.52 |
| ROGERS 2 | 84031.001.00 | 3001529445 | EDDY | NM | 0.00000000% | 0.00000000% | 2.50985000% | 2.19612000% | $ 8.19 |
| DOW B 33 FEDERAL 2 | 84036.001.00 | 3001527675 | EDDY | NM | 0.00000000% | 0.00000000% | 37.50000000% | 28.12500000% | $ 8.19 |
| ACME 10 FED COM 1 | 84044.001.00 | 3001535063 | EDDY | NM | 0.00000000% | 0.00000000% | 25.00000000% | 16.50000000% | $ 8.19 |
| INDIAN FEDERAL 1 | 84058.001.00 | 3001510355 | EDDY | NM | 12.02623000% | 10.14726000% | 12.02623000% | 10.14726000% | $ 9,253.78 |
| INDIAN FEDERAL 2 | 84058.002.00 | 3001510871 | EDDY | NM | 12.02623000% | 10.14726000% | 12.02623000% | 10.14726000% | $ 1,418.18 |
| LAGUNA GRANDE FEDERAL 4 | 84060.001.00 | 3001533219 | EDDY | NM | 8.46902000% | 6.82840000% | 4.18850000% | 3.33620000% | $ 2,570.91 |
| LD 4 FED COM 1 | 84061.001.00 | 3001529865 | EDDY | NM | 14.50000000% | 12.97500000% | 14.50000000% | 12.97500000% | $ 9,383.23 |
| LOST TANK 3 FED WELLS | 84064.000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 3,089,453.69 |
| LOST TANK 3 FED DEEP 23 | 84064.013.00 | 3001535354 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 232,798.81 |
| LOST TANK 33 FED WELLS | 84065.000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 8,192.81 |
| LOST TANK 33 FED 12 | 84065.003.00 | 3001529678 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 8,192.81 |
| LOST TANK 33 FED 8 | 84065.010.00 | 3001529381 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 8,192.81 |
| LOST TANK 35 STATE WELLS | 84066.000.00 | CORP | EDDY | NM | 50.00000000% | 41.66667000% | 50.00000000% | 41.66667000% | $ 707,581.41 |
| LOST TANK 35 STATE 10 | 84066.002.00 | 3001532512 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% | $ 8,192.81 |
| LOST TANK 35 STATE 11 | 84066.003.00 | 3001532240 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% | $ 8,192.81 |
| LOST TANK 35 STATE 3 | 84066.010.00 | 3001531608 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% | $ 8,192.81 |
| LOST TANK 35 STATE 9 | 84066.015.00 | 3001532511 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.66667000% | $ 8,192.81 |
| LOST TANK 4 FED WELLS | 84067.000.00 | CORP | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 794,759.50 |
| LOST TANK 4 FED 20 | 84067.003.00 | 3001534918 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 825,493.21 |
| LOST TANK 4 FEDERAL 18 | 84067.017.00 | 3001537895 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 43.75000000% | $ 8,192.81 |
| LOST TANK 4 FEDERAL 22 | 84067.019.00 | 3001540774 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 8,192.81 |
| LOST TANK 4 FEDERAL 23 | 84067.020.00 | 3001540775 | EDDY | NM | 50.00000000% | 43.75000000% | 50.00000000% | 43.75000000% | $ 455,958.78 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| PRINCIPLE FED 4 | 84075,001.00 | 3001532894 | EDDY | NM | 0.00000000% | 0.00000000% | 50.00000000% | 41.25000000% | $ 8.19 |
| STILETTO 16 STATE 4 | 84083,003.00 | 3001534812 | EDDY | NM | 25.00000000% | 21.87500000% | 25.00000000% | 21.87500000% | $ 3,049.37 |
| STILETTO 16 STATE 5H | 84083,004.00 | 3001537716 | EDDY | NM | 0.00000000% | 0.00000000% | 25.00000000% | 21.87500000% | $ 8.19 |
| STILETTO 16 STATE 7H | 84083,006.00 | 3001540194 | EDDY | NM | 25.00000000% | 21.87500000% | 25.00000000% | 21.87500000% | $ 22,565.47 |
| SAND TANK 17 FEDERAL COM 3H | 84094,001.00 | 3001539168 | EDDY | NM | 0.10831000% | 0.09341100% | 0.10484100% | 0.09042000% | $ 160.58 |
| SAND TANK 17 FEDERAL COM 4H | 84094,002.00 | 3001539169 | EDDY | NM | 0.10475000% | 0.09166600% | 0.10475000% | 0.08947000% | $ 101.59 |
| SAND TANK 17 FEDERAL COM 5H | 84094,003.00 | 3001539671 | EDDY | NM | 0.10475000% | 0.09166600% | 0.10475000% | 0.08947000% | $ 123.71 |
| ROGERS 5 | 84100,002.00 | 3001540859 | EDDY | NM | 2.79230000% | 2.44326000% | 2.79230000% | 2.44326000% | $ 1,695.09 |
| ROGERS 6 | 84100,004.00 | 3001539850 | EDDY | NM | 0.00000000% | 0.00000000% | 2.79230000% | 2.44326000% | $ 8.19 |
| HOMANN SAN ANDRES UNIT | 80023,000.00 | CORP | GAINES | NM | 5.24679000% | 4.49485000% | 5.24679000% | 4.49485000% | $ 33,483.21 |
| SPRABERRY DRIVER UNIT | 80074,000.00 | CORP | GLASSCOCK | TX | 0.95793000% | 0.76828000% | 0.95793000% | 0.76828000% | $ 197,246.10 |
| HENDRICKSON A 1 | 80108,001.00 | 4217331555 | GLASSCOCK | TX | 1.61483000% | 1.31205000% | 1.61483000% | 1.31205000% | $ 2,035.10 |
| N CENTRAL LEVELLAND UNIT | 80112,000.00 | CORP | HOCKLEY | TX | 30.92974000% | 23.30567000% | 30.92974000% | 23.30567000% | $ 2,474,555.13 |
| MARSHALL 14 1 | 80028,001.00 | 4222735886 | HOWARD | TX | 25.00000000% | 21.12125000% | 25.00000000% | 21.12125000% | $ 18.84 |
| MARSHALL 14 2 | 80028,002.00 | 4222737978 | HOWARD | TX | 9.48500000% | 9.48501100% | 9.48500000% | 9.48501100% | $ 4,416.75 |
| WARD 17B H1704 1704G | 80028,003.00 | 4222738601 | HOWARD | TX | 10.26644000% | 9.19959000% | 10.26644000% | 9.19959000% | $ 67,235.97 |
| WARD 17B H1706 1706G | 80028,004.00 | 4222738603 | HOWARD | TX | 0.00000000% | 0.00000000% | 11.49500000% | 10.20209000% | $ 56,967.09 |
| WARD 17B H1705 1705G | 80028,005.00 | 4222738602 | HOWARD | TX | 0.00000000% | 0.00000000% | 11.49500000% | 10.20209000% | $ 28,850.18 |
| RED DRAW 5 | 80047,001.00 | 4222735273 | HOWARD | TX | 12.50000000% | 12.50000000% | 12.50000000% | 12.50000000% | $ 8.19 |
| WARD 17 A 1 | 80089,002.00 | 4222736587 | HOWARD | TX | 9.48500000% | 9.48500000% | 9.48500000% | 9.48500000% | $ 7,322.74 |
| WARD 17 A 2 | 80089,003.00 | 4222737253 | HOWARD | TX | 9.48500000% | 9.48500000% | 9.48500000% | 9.48500000% | $ 7,262.11 |
| WARD 17 B 1 | 80089,004.00 | 4222737469 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% | $ 5,884.90 |
| WARD 17 B 2 | 80089,005.00 | 4222738022 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% | $ 7,478.40 |
| WARD 17 B 3 | 80089,006.00 | 4222738054 | HOWARD | TX | 14.87125000% | 12.93188000% | 14.87125000% | 12.93188000% | $ 29,167.24 |
| ROCKER B KK WELLS | 80051,000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| ROCKER B MM WELLS | 80053,000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| ROCKER B FF WELLS | 80054,000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| ROCKER B X WELLS | 80055,000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| ROCKER B 1HH WELLS | 80061,000.00 | CORP | IRION | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| SUGG ELA C 71 WELLS | 80095,000.00 | CORP | IRION | TX | 12.50000000% | 10.35156000% | 12.50000000% | 10.35156000% | $ 8.19 |
| ROCKER B 6 H | 80141,001.00 | 4223535497 | IRION | TX | 0.00000000% | 0.00000000% | 0.00000000% | 6.71236000% | $ 8.19 |
| ROCKER B 7 H | 80141,002.00 | 4223535498 | IRION | TX | 0.00000000% | 0.00000000% | 0.00000000% | 6.68348000% | $ 8.19 |
| ROCKER B 71 H | 80141,012.00 | 4223535689 | IRION | TX | 11.63608000% | 8.72706000% | 11.63608000% | 8.72706000% | $ 74,161.35 |
| ROCKER B 72 H | 80141,013.00 | 4223535691 | IRION | TX | 11.73015000% | 8.79761000% | 11.73015000% | 8.79761000% | $ 27,574.55 |
| ROCKER B 73 H | 80141,014.00 | 4223535689 | IRION | TX | 12.32677000% | 9.24507000% | 12.32677000% | 9.24507000% | $ 52,086.64 |
| ROCKER B 74 H | 80141,015.00 | 4223535692 | IRION | TX | 12.79829000% | 9.59872000% | 12.79829000% | 9.59872000% | $ 16,025.14 |
| ROCKER B 46 H | 80141,017.00 | 4223535596 | IRION | TX | 6.02080000% | 4.51560000% | 6.02080000% | 4.51560000% | $ 5,807.07 |
| ROCKER B 47 H | 80141,018.00 | 4223535597 | IRION | TX | 6.65226000% | 4.98919000% | 6.65226000% | 4.98919000% | $ 28,766.61 |

Exhibit A-1 - 202

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKER B 48 H | 80141.019.00 | 4223535595 | IRION | TX | 6.55633000% | 4.91725000% | 6.55633000% | 4.91725000% | $ 8,330.45 |
| ROCKER B 51 H | 80141.020.00 | 4223535784 | IRION | TX | 10.57540000% | 7.93160000% | 10.57540000% | 7.93160000% | $ 35,354.45 |
| ROCKER B 52 H | 80141.021.00 | 4223535785 | IRION | TX | 10.07093000% | 7.55320000% | 10.07093000% | 7.55320000% | $ 34,537.63 |
| ROCKER B 53 H | 80141.022.00 | 4223535786 | IRION | TX | 10.94805000% | 8.21104000% | 10.94805000% | 8.21104000% | $ 27,745.78 |
| ROCKER B 54 H | 80141.023.00 | 4223535787 | IRION | TX | 10.80060000% | 8.10005000% | 10.80060000% | 8.10005000% | $ 47,416.73 |
| ROCKER B 62 H | 80141.024.00 | 4223535808 | IRION | TX | 13.44590000% | 10.08440000% | 13.44590000% | 10.08440000% | $ 36,884.05 |
| ROCKER B 60 H | 80141.025.00 | 4223535807 | IRION | TX | 13.61290000% | 10.20970000% | 13.61290000% | 10.20970000% | $ 84,375.34 |
| ROCKER B 61 H | 80141.026.00 | 4223535817 | IRION | TX | 13.57568000% | 10.18176000% | 13.57568000% | 10.18176000% | $ 33,016.22 |
| SUGGS 71 1 | 84092.001.00 | 4223531992 | IRION | TX | 18.75000000% | 15.28320000% | 18.75000000% | 15.28320000% | $ 544.00 |
| SPARROW 27 2 | 80145.001.00 | 3002539131 | LEA | NM | 0.57088000% | 0.57088000% | 0.57088000% | 0.57088000% | $ 872.53 |
| CROWN 1 | 80146.001.00 | 3002520195 | LEA | NM | 0.00000000% | 0.01503000% | 0.00000000% | 0.01503000% | $ 16.39 |
| CROWN 2 | 80146.002.00 | 3002539457 | LEA | NM | 0.00000000% | 0.01503000% | 0.00000000% | 0.01503000% | $ 24.58 |
| JOE CAMEL 1 | 80147.001.00 | 3002534160 | LEA | NM | 0.00000000% | 0.02725000% | 0.00000000% | 0.02725000% | $ 24.58 |
| JOE CAMEL 2 | 80147.002.00 | 3002534211 | LEA | NM | 0.00000000% | 0.02725000% | 0.00000000% | 0.02725000% | $ 16.39 |
| JOE CAMEL 3 | 80147.003.00 | 3002538033 | LEA | NM | 0.00000000% | 0.34504000% | 0.00000000% | 0.34504000% | $ 54.89 |
| BIG KICK 1 | 80148.001.00 | 3002536745 | LEA | NM | 0.00000000% | 0.03406000% | 0.00000000% | 0.03406000% | $ 42.60 |
| BIG KICK 2 | 80148.002.00 | 3002538664 | LEA | NM | 0.00000000% | 0.03406000% | 0.00000000% | 0.03406000% | $ 37.69 |
| D C HARDY 3 | 80149.001.00 | 3002506690 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 8.19 |
| D C HARDY 4 | 80149.002.00 | 3002506691 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 16.39 |
| D C HARDY 6 | 80149.003.00 | 3002536114 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 8.19 |
| D C HARDY 7 | 80149.004.00 | 3002536378 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 8.19 |
| D C HARDY 8 | 80149.005.00 | 3002536379 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 8.19 |
| D C HARDY 9 | 80149.006.00 | 3002538004 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 24.58 |
| D C HARDY 10 | 80149.007.00 | 3002539342 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 16.39 |
| D C HARDY 11 | 80149.008.00 | 3002539637 | LEA | NM | 0.00000000% | 0.00137000% | 0.00000000% | 0.00137000% | $ 24.58 |
| D C HARDY GU 5 | 80150.001.00 | 3002506694 | LEA | NM | 0.00000000% | 0.00254000% | 0.00000000% | 0.00254000% | $ 8.19 |
| DAYTON HARDY 1 | 80151.001.00 | 3002509927 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 16.39 |
| DAYTON HARDY 2 | 80151.002.00 | 3002506688 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 24.58 |
| DAYTON HARDY 3 | 80151.003.00 | 3002506689 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 8.19 |
| DAYTON HARDY 4 | 80151.004.00 | 3002536963 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 8.19 |
| DAYTON HARDY 5 | 80151.005.00 | 3002537027 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 8.19 |
| DAYTON HARDY 6 | 80151.006.00 | 3002536964 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 8.19 |
| DAYTON HARDY 7 | 80151.007.00 | 3002536965 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 8.19 |
| DAYTON HARDY 9 | 80151.008.00 | 3002540078 | LEA | NM | 0.00000000% | 0.00121000% | 0.00000000% | 0.00121000% | $ 24.58 |
| WA WEIR B 3 | 80152.001.00 | 3002526168 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% | $ 8.19 |
| WA WEIR B 4 | 80152.002.00 | 3002533671 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% | $ 8.19 |
| WA WEIR B 5 | 80152.003.00 | 3002533758 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% | $ 8.19 |
| WA WEIR B 6 | 80152.004.00 | 3002534024 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% | $ 13.11 |

## EXHIBIT A-1
## WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| WA WEIR B 7 | 80152,005.00 | 3002541613 | LEA | NM | 0.00000000% | 0.00451000% | 0.00000000% | 0.00451000% | $ 8.19 |
| METEX SUPPLY A 1 | 80153,001.00 | 3002524135 | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% | $ 8.19 |
| METEX SUPPLY A 3 | 80153,002.00 | 3002524904 | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% | $ 9.01 |
| METEX SUPPLY A 4 | 80153,003.00 | 3002528691 | LEA | NM | 0.00000000% | 0.02705000% | 0.00000000% | 0.02705000% | $ 8.19 |
| SOUTH EUNICE UT 9 | 80154,001.00 | 3002524903 | LEA | NM | 0.00000000% | 0.78125000% | 0.00000000% | 0.78125000% | $ 1,920.40 |
| MOBY 1 | 80155,001.00 | 3002528036 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% | $ 117.98 |
| MOBY 2 | 80155,002.00 | 3002528960 | LEA | NM | 0.00000000% | 0.70141000% | 0.00000000% | 0.70141000% | $ 283.47 |
| SHAMU 1 TUBB | 80157,001.00 | 3002527932 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% | $ 14.75 |
| SHAMU 1 DRK | 80157,001.01 | 3002527932 | LEA | NM | 0.00000000% | 0.02536000% | 0.00000000% | 0.02536000% | $ 8.19 |
| BYRD WP UNIT | 84005,000.00 | CORP | LEA | NM | 16.66667000% | 18.61980000% | 16.66667000% | 18.61980000% | $ 58,023.15 |
| BYRD WP GAS COM 1 | 84006,001.00 | 3002504240 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% | $ 2,520.93 |
| BYRD WP GAS COM 2 | 84006,002.00 | 3002532346 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% | $ 2,332.49 |
| BYRD WP GAS COM 3 | 84006,003.00 | 3002533720 | LEA | NM | 12.50000000% | 14.45312000% | 12.50000000% | 14.45312000% | $ 8.19 |
| DAURON 001 DR | 84008,001.00 | 3002506338 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% | $ 14,762.63 |
| DAURON 002 DR/TUBB | 84008,002.00 | 3002529792 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% | $ 48,875.87 |
| DAURON 003 BLINEBRY/TUBB/DRINKARD | 84008,003.01 | 3002530005 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% | $ 17,782.50 |
| DAURON 005 BLINEBRY/TUBB/DRINKARD/ABO | 84008,005.01 | 3002530835 | LEA | NM | 50.00000000% | 50.00000000% | 50.00000000% | 50.00000000% | $ 66,217.60 |
| NORTH MONMT GRAYBURG UNIT | 84009,000.00 | CORP | LEA | NM | 11.15949000% | 9.84557000% | 11.15949000% | 9.84557000% | $ 5,295,533.54 |
| WEIR CH A WELLS | 84010,000.00 | CORP | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 30,771.39 |
| WEIR CH A 20 | 84010,009.00 | 3002534096 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 15,120.66 |
| WEIR CH A 22 | 84010,010.00 | 3002538965 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 14,777.38 |
| WEIR CH B WELLS | 84011,000.00 | CORP | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 8.19 |
| WEIR CH B 10 | 84011,002.00 | 3002530317 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 15,240.27 |
| WEIR CH B 11 | 84011,003.00 | 3002534603 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 8.19 |
| WEIR CH B 13 BLINEBRY | 84011,005.02 | 3002537887 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 8.19 |
| WEIR CH B 14 | 84011,006.00 | 3002538966 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 8.19 |
| WEIR CH B 15 | 84011,007.00 | 3002538967 | LEA | NM | 25.00000000% | 25.00000000% | 25.00000000% | 25.00000000% | $ 2,432.45 |
| JR PHILLIPS 10 | 84014,001.00 | 3002539148 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 7,061.39 |
| JR PHILLIPS 2 | 84014,002.00 | 3002504131 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 1,038.03 |
| JR PHILLIPS 4 | 84014,003.00 | 3002504133 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 13,783.59 |
| JR PHILLIPS 5 | 84014,004.00 | 3002504134 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 907.76 |
| JR PHILLIPS 6 MONMT PADD | 84014,005.00 | 3002504135 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 5,103.30 |
| JR PHILLIPS 7 MONMT PADD | 84014,006.00 | 3002504136 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 3,897.32 |
| JR PHILLIPS 8 | 84014,007.00 | 3002504137 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 10,583.48 |
| JR PHILLIPS 9 | 84014,011.00 | 3002504138 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 847.96 |
| JR PHILLIPS 11 | 84014,012.00 | 3002539891 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 1,493.55 |
| JR PHILLIPS 18 | 84014,014.00 | 3002540603 | LEA | NM | 0.00000000% | 2.73400000% | 0.00000000% | 2.73400000% | $ 1,459.14 |
| THOMAS LONG WELLS | 84017,000.00 | CORP | LEA | NM | 41.66666000% | 37.50000000% | 41.66666000% | 37.50000000% | $ 40,964.07 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| KERSHAW L R 13 | 84019,001.00 | 3002530623 | LEA | NM | 9.4850000% | 9.4850000% | 9.4850000% | 9.4850000% | $ 8,414.02 |
| KERSHAW L R 16 | 84020,001.00 | 3002538019 | LEA | NM | 25.0000000% | 25.0000000% | 25.0000000% | 25.0000000% | $ 41,643.26 |
| GUTMAN MAX WELLS | 84035,000.00 | CORP | LEA | NM | 6.2500000% | 4.8830000% | 6.2500000% | 4.8830000% | $ 8.19 |
| J R PHILLIPS B 6 | 84035,002.00 | 3002524799 | LEA | NM | 0.0000000% | 0.2929700% | 0.0000000% | 0.2929700% | $ 8.19 |
| LAUGHLIN 5 1 | 84040,001.00 | 3002533827 | LEA | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% | $ 131.09 |
| LAUGHLIN 5 3 | 84040,002.00 | 3002536600 | LEA | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% | $ 13,993.33 |
| J R PHILLIPS 11 | 84042,001.00 | 3002505964 | LEA | NM | 0.0000000% | 3.1510000% | 0.0000000% | 3.1510000% | $ 2,911.73 |
| J R PHILLIPS 5 | 84042,003.00 | 3002535119 | LEA | NM | 0.0000000% | 3.1510000% | 0.0000000% | 3.1510000% | $ 337.54 |
| J R PHILLIPS 6 MONMT ABO | 84042,004.00 | 3002505959 | LEA | NM | 0.0000000% | 3.1510000% | 0.0000000% | 3.1510000% | $ 963.47 |
| J R PHILLIPS 9 | 84042,006.00 | 3002505962 | LEA | NM | 0.0000000% | 3.1510000% | 0.0000000% | 3.1510000% | $ 1,587.77 |
| ARROWHEAD GRAYBURG UNIT | 84046,000.00 | CORP | LEA | NM | 24.5351100% | 21.4856800% | 24.5351100% | 21.4856800% | $ 8.19 |
| BUBBA 4 STATE COM 1 | 84049,001.00 | 3002537420 | LEA | NM | 50.0000000% | 43.7500000% | 50.0000000% | 43.7500000% | $ 8.19 |
| EUNICE MONMT SOUTH UNIT | 84053,000.00 | CORP | LEA | NM | 9.4164900% | 8.0887500% | 9.4164900% | 8.0887500% | $ 206,355.69 |
| EUNICE MONMT SOUTH UNIT B | 84054,000.00 | CORP | LEA | NM | 14.0989100% | 11.7068300% | 14.0989100% | 11.7068300% | $ 152,641.96 |
| LEA COUNTY FEDERAL 2 | 84062,001.00 | 3002537236 | LEA | NM | 0.0000000% | 0.0000000% | 25.0000000% | 21.8750000% | $ 73,735.32 |
| MAGNOLIA 1 | 84068,001.00 | 3002538660 | LEA | NM | 1.4756800% | 1.4756800% | 1.4756800% | 1.4756800% | $ 24.58 |
| MAGNOLIA 2 | 84068,002.00 | 3002539090 | LEA | NM | 1.4756800% | 1.4756800% | 1.4756800% | 1.4756800% | $ 24.58 |
| MAGNOLIA 3 | 84068,003.00 | 3002539489 | LEA | NM | 1.4756800% | 1.4756800% | 1.4756800% | 1.4756800% | $ 24.58 |
| MAGNOLIA 4 | 84068,004.00 | 3002539969 | LEA | NM | 1.4756800% | 1.4756800% | 1.4756800% | 1.4756800% | $ 24.58 |
| PALOMA 20 STATE COM 1 | 84072,001.00 | 3002538625 | LEA | NM | 0.0000000% | 0.0000000% | 0.6293700% | 0.5507000% | $ 8.19 |
| SF 17 FEDERAL COM 2 | 84079,001.00 | 3002536417 | LEA | NM | 1.6939800% | 1.3763600% | 1.6939800% | 1.3763600% | $ 8.19 |
| SF 17 FEDERAL COM 1 | 84079,002.00 | 3002536345 | LEA | NM | 0.0000000% | 0.4089700% | 0.0000000% | 0.4089700% | $ 9.01 |
| W LOVINGTON STRAWN UNIT | 84085,000.00 | CORP | LEA | NM | 4.2237000% | 3.4845500% | 4.2237000% | 3.4845500% | $ 28,665.02 |
| FEDERAL MA A 2 | 84086,001.00 | 3002536388 | LEA | NM | 0.0000000% | 0.0000000% | 12.4157100% | 10.8637400% | $ 8.19 |
| W P BYRD BATTERY 3 | 84087,001.00 | 3002504234 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% | $ 5,994.68 |
| W P BYRD BATTERY 3 006 | 84087,002.00 | 3002504237 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% | $ 35,539.61 |
| W P BYRD BYRD BATTERY 2 4 | 84088,001.00 | 3002504235 | LEA | NM | 16.6666700% | 18.6193400% | 16.6666700% | 18.6193400% | $ 1,908.11 |
| W P BYRD BATTERY 2 5 | 84088,002.00 | 3002504236 | LEA | NM | 16.6666700% | 18.6198400% | 16.6666700% | 18.6198400% | $ 2,587.29 |
| KONE A 1 | 80026,001.00 | 4237101773 | PECOS | TX | 25.0000000% | 18.9453000% | 25.0000000% | 18.9453000% | $ 8.19 |
| PECOS VLV 5400 DEV UNIT | 80039,000.00 | CORP | PECOS | TX | 23.9673000% | 23.9673000% | 23.9673000% | 23.9673000% | $ 542,508.49 |
| PECOS VLV 5400 DEV UNIT 509H | 80039,014.00 | 4237137042 | PECOS | TX | 23.9673000% | 17.2529000% | 23.9673000% | 17.2529000% | $ 20,011.77 |
| PECOS VLV 5400 DEV UNIT 510 | 80039,022.00 | 4237139472 | PECOS | TX | 23.9673000% | 17.2529000% | 23.9673000% | 17.2529000% | $ 301,518.50 |
| PECOS VLV 5400 DEV UNIT 908 | 80039,023.00 | 4237139473 | PECOS | TX | 23.9673000% | 17.2529000% | 23.9673000% | 17.2529000% | $ 218,503.99 |
| PECOS VLV 5400 DEV UNIT 512 | 80039,024.00 | 4237139576 | PECOS | TX | 23.9673000% | 17.2529000% | 23.9673000% | 17.2529000% | $ 345,902.25 |
| SIBLEY STATE GU 2 1 | 80065,001.00 | 4237110646 | PECOS | TX | 36.3888800% | 31.8402700% | 36.3888800% | 31.8402700% | $ 311,612.87 |
| YATES FIELD UNIT | 80130,000.00 | CORP | PECOS | TX | 0.8429900% | 0.7378200% | 0.8429900% | 0.7378200% | $ 929,337.13 |
| ROCKER B JJ WELLS | 80056,000.00 | CORP | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% | $ 8.19 |
| ROCKER B SS WELLS | 80062,000.00 | CORP | REAGAN | TX | 25.0000000% | 18.7500000% | 25.0000000% | 18.7500000% | $ 8.19 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKER B 38H | 80141.003.00 | 4238338401 | REAGAN | TX | 0.00000000% | 0.00000000% | 15.19994000% | 11.39995000% | $ 8.19 |
| ROCKER B 37H | 80141.004.00 | 4238338399 | REAGAN | TX | 0.00000000% | 0.00000000% | 15.47169000% | 11.60377000% | $ 8.19 |
| ROCKER B 40 H | 80141.005.00 | 4238338423 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 25,728.71 |
| ROCKER B 41 H | 80141.006.00 | 4238338424 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 92,706.61 |
| ROCKER B 42 H | 80141.007.00 | 4238338425 | REAGAN | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 21,835.49 |
| ROCKER B 43 H | 80141.008.00 | 4238338565 | REAGAN | TX | 6.07400000% | 4.55550000% | 6.07400000% | 4.55550000% | $ 22,318.86 |
| ROCKER B 44 H | 80141.009.00 | 4238338563 | REAGAN | TX | 5.50449000% | 4.12837000% | 5.50449000% | 4.12837000% | $ 22,792.41 |
| ROCKER B 45 H | 80141.010.00 | 4238338564 | REAGAN | TX | 5.48286600% | 4.11214000% | 5.48286600% | 4.11214000% | $ 21,275.10 |
| ROCKER B 80 H | 80141.030.00 | 4238339256 | REAGAN | TX | 0.00000000% | 0.00000000% | 25.00000000% | 18.75000000% | $ 8.19 |
| UP FOR GRABS 1 | 80088.001.00 | 4241533155 | SCURRY | TX | 43.75000000% | 35.75809000% | 43.75000000% | 35.75809000% | $ 44,341.15 |
| MCSWAIN 1 | 73999.429.00 | 4241931063 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% | $ 63.90 |
| MCSWAIN 2 | 73999.430.00 | 4241931126 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% | $ 8.19 |
| MCSWAIN 7H | 73999.434.00 | 4241931335 | SHELBY | TX | 0.00000000% | 0.09143000% | 0.00000000% | 0.09143000% | $ 33.59 |
| GRANT 1 | 76000.001.00 | 4241930985 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% | $ 8.19 |
| GRANT 2 | 76000.003.00 | 4241931119 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% | $ 8.19 |
| GRANT 3 | 76000.004.00 | 4241931276 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% | $ 8.19 |
| GRANT 5 | 76000.005.00 | 4241931284 | SHELBY | TX | 100.00000000% | 76.02683000% | 100.00000000% | 76.02683000% | $ 8.19 |
| NOBLES 1 PETTIT TRAVIS PEAK | 76001.001.02 | 4241931069 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 3 | 76001.002.00 | 4241931110 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 5 | 76001.003.00 | 4241931104 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 9 PETTIT TRAVIS PEAK FM | 76001.004.02 | 4241931127 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 2 | 76001.005.00 | 4241931123 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 4 PETTIT TRAVIS PEAK | 76001.006.02 | 4241931203 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 6 | 76001.007.00 | 4241931228 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| NOBLES 7 | 76001.008.00 | 4241931298 | SHELBY | TX | 100.00000000% | 76.64979000% | 100.00000000% | 76.64979000% | $ 8.19 |
| WHEELER 2 | 76002.002.00 | 4241931199 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% | $ 8.19 |
| WHEELER 3 | 76002.003.00 | 4241931297 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% | $ 8.19 |
| WHEELER 10 | 76002.010.00 | 4241931449 | SHELBY | TX | 100.00000000% | 78.61551000% | 100.00000000% | 78.61551000% | $ 8.19 |
| ADAMS GU 2 | 76005.001.00 | 4241931308 | SHELBY | TX | 15.23149000% | 12.70881000% | 15.23149000% | 12.70881000% | $ 8.19 |
| BEASLEY 48 WELLS | 80005.000.00 | CORP | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 99,446.02 |
| MULDROW 19 UNIT | 80032.000.00 | CORP | TERRY | TX | 25.00000000% | 18.75000000% | 25.00000000% | 18.75000000% | $ 68,189.61 |
| MULDROW UNIT | 80034.000.00 | CORP | TERRY | TX | 25.00000000% | 19.68750000% | 25.00000000% | 19.68750000% | $ 1,143,202.35 |
| POOL 37 WELLS | 80041.000.00 | CORP | TERRY | TX | 25.00000000% | 19.77946000% | 25.00000000% | 19.77946000% | $ 250,759.10 |
| POOL HANNES 36 UNIT | 80042.000.00 | CORP | TERRY | TX | 31.03363000% | 23.27522000% | 31.03363000% | 23.27522000% | $ 186,936.26 |
| POOL HANNES 36 1536 | 80042.007.00 | 4244531807 | TERRY | TX | 0.37826000% | 0.28369000% | 0.37826000% | 0.28369000% | $ 218.75 |
| POOL HANNES 37 2 | 80043.001.00 | 4244531233 | TERRY | TX | 37.50000000% | 28.12500000% | 37.50000000% | 28.12500000% | $ 17,744.82 |
| POOL HANNES 36 10, 16, 17, 18 | 80139.000.00 | CORP | TERRY | TX | 24.59701000% | 19.07275000% | 24.59701000% | 19.07275000% | $ 244,748.85 |
| POOL HANNES 36 A 24 | 80140.001.00 | 4244532358 | TERRY | TX | 1.62109000% | 1.21582000% | 1.62109000% | 1.21582000% | $ 476.82 |

Exhibit A-1 - 206

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI | |
|---|---|---|---|---|---|---|---|---|---|
| BENEDUM SPRABERRY UNIT | 80006.000.00 | CORP | UPTON | TX | 0.88430000% | 0.77376000% | 0.88430000% | 0.77376000% | $ 8.19 |
| NEAL A 2 | 80097.001.00 | 4246133398 | UPTON | TX | 14.17213000% | 10.95379000% | 14.17213000% | 10.95379000% | $ 303.95 |
| COOPER 43 1L | 80009.001.00 | 4247530531 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% | $ 32,771.26 |
| COOPER 43 1U | 80009.001.01 | 4247530531 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% | $ 16,385.63 |
| COOPER 43 2L | 80010.001.00 | 4247534633 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% | $ 16,385.63 |
| COOPER 43 2U | 80010.001.01 | 4247534633 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% | $ 16,385.63 |
| COOPER 43 3 | 80010.003.00 | 4247534681 | WARD | TX | 3.18065000% | 2.67150000% | 3.18065000% | 2.67150000% | $ 16,385.63 |
| EDWARD TEACH SE 2 | 80014.002.00 | 4247537023 | WARD | TX | 5.42403000% | 3.99858000% | 5.42403000% | 3.99858000% | $ 3,661.37 |
| EDWARD TEACH SE 4 | 80014.006.00 | 4247537093 | WARD | TX | 5.42400000% | 3.99858000% | 5.42400000% | 3.99858000% | $ 12,728.36 |
| FAT BOY 5 ORRI | 80015.002.00 | 4247534825 | WARD | TX | 0.00000000% | 1.96172000% | 0.00000000% | 1.96172000% | $ 177,226.96 |
| FAT BOY 6 | 80016.001.00 | 4247535173 | WARD | TX | 0.00000000% | 0.00000000% | 16.03125000% | 12.94131000% | $ 8.19 |
| ROMONE UNIT 1 | 80063.001.00 | 4247530511 | WARD | TX | 5.29363000% | 4.39511000% | 5.29363000% | 4.39511000% | $ 741.45 |
| SOFT TAIL 1 ORRI | 80072.001.00 | 4247534601 | WARD | TX | 0.00000000% | 1.85400000% | 0.00000000% | 1.85400000% | $ 1,081.45 |
| SOFT TAIL 2 ORRI | 80072.002.00 | 4247534671 | WARD | TX | 0.00000000% | 1.85400000% | 0.00000000% | 1.85400000% | $ 14,433.28 |
| BURNETT 29 1 ALT_LCV RA SUOO | 70052.001.00 | 1711921874 | WEBSTER | LA | 2.72688000% | 2.18173000% | 2.72688000% | 2.18173000% | $ 435.04 |
| EARL GAUTHIER 29 1 CVRA SU131 | 70052.002.00 | 1711921872 | WEBSTER | LA | 5.45375000% | 4.22689000% | 5.45375000% | 4.22689000% | $ 17.20 |
| GOSSETT 32 1 ALT_LCV RA SUPP | 70053.001.00 | 1711921890 | WEBSTER | LA | 2.62510000% | 2.62510000% | 3.50004000% | 2.62510000% | $ 210.56 |
| DANIELS 32 1_CV RA SU132 | 70060.001.00 | 1711921828 | WEBSTER | LA | 4.23231000% | 3.17427000% | 3.94630000% | 2.95975000% | $ 8.19 |
| TUBB 9 UNIT 1 | 80077.001.00 | 4249510933 | WINKLER | TX | 0.74507000% | 0.61089000% | 0.74507000% | 0.61089000% | $ 8.19 |
| TUBB ESTATE 2 25 | 80079.001.00 | 4249530016 | WINKLER | TX | 0.76661000% | 0.65521000% | 0.76661000% | 0.65521000% | $ 8.19 |
| TUBB ESTATE 22 1R | 80080.001.00 | 4249510934 | WINKLER | TX | 0.00000000% | 1.12403000% | 0.00000000% | 1.12403000% | $ 2,934.67 |
| TUBB ESTATE A1022 | 80082.001.00 | 4249531858 | WINKLER | TX | 0.00000000% | 1.12403000% | 0.00000000% | 1.12403000% | $ 799.62 |
| TUBB 1 UNIT 1 | 80096.001.00 | 4249530070 | WINKLER | TX | 0.00000000% | 0.00000000% | 0.20164000% | 0.19390000% | $ 8.19 |
| CUTLASS WELLS | 80101.000.00 | CORP | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% | $ 22,562.19 |
| ESPADA WELLS | 80103.000.00 | CORP | WINKLER | TX | 10.09318000% | 7.58970000% | 10.09318000% | 7.58970000% | $ 6,434.64 |
| HOULIHAN WELLS | 80110.000.00 | CORP | WINKLER | TX | 15.00000000% | 23.75000000% | 15.00000000% | 23.75000000% | $ 126.17 |
| RADAR A WELLS | 80115.000.00 | CORP | WINKLER | TX | 14.80434000% | 11.46535000% | 14.80434000% | 11.46535000% | $ 8.19 |
| RADAR B WELLS | 80116.000.00 | CORP | WINKLER | TX | 14.80434000% | 11.46535000% | 14.80434000% | 11.46535000% | $ 744.73 |
| SABRE WELLS | 80118.000.00 | CORP | WINKLER | TX | 13.84318000% | 10.40220000% | 13.84318000% | 10.40220000% | $ 31,163.83 |
| SAMURAI 1H | 80119.001.00 | 4249533026 | WINKLER | TX | 10.00000000% | 13.75000000% | 10.00000000% | 13.75000000% | $ 13,382.96 |
| SAMURAI A 4H | 80119.003.00 | 4249533144 | WINKLER | TX | 10.00000000% | 7.50000000% | 10.00000000% | 7.50000000% | $ 6,479.70 |
| SAMURAI UNIT 2H | 80122.001.00 | 4249533027 | WINKLER | TX | 10.00000000% | 10.62500000% | 10.00000000% | 10.62500000% | $ 28,810.85 |
| STICKLESTAD WELLS | 80123.000.00 | CORP | WINKLER | TX | 10.00000000% | 7.50000000% | 10.00000000% | 7.50000000% | $ 5,249.96 |
| OREILLY WA 1H | 80142.001.00 | 4249533546 | WINKLER | TX | 14.10123000% | 10.92156000% | 14.10123000% | 10.92156000% | $ 16,589.63 |
| MARGARET WA 1H | 80142.002.00 | 4249533547 | WINKLER | TX | 15.00000000% | 11.25000000% | 15.00000000% | 11.25000000% | $ 22,478.62 |
| BISON 1H | 80158.001.00 | 4249531011 | WINKLER | TX | 0.24175000% | 0.20316000% | 0.24175000% | 0.20316000% | $ 4,161.13 |
| LINAM 3 | 84043.001.00 | 3002506859 | LEA | NM | 0.01090000% | 0.01090000% | 0.00000000% | 0.01090000% | $ 8.19 |
| LINAM HARDY GAS COM 2 | 84043.002.00 | 3002534355 | LEA | NM | 0.00000000% | 0.06760000% | 0.00000000% | 0.06760000% | $ 40.96 |

EXHIBIT A-1
WELLS, UNITS AND ALLOCATED VALUES

| WELL NAME | WELL NUMBER | API NUMBER | COUNTY | STATE | BPO GWI | BPO NRI | APO GWI | APO NRI |
|-----------|-------------|------------|--------|-------|---------|---------|---------|---------|

Note: The Allocated Values on this schedule represent the sum of the net direct and indirect interests held by Enduro Operating LLC and its Affiliates in each property.

**EXHIBIT B**

**EXCLUDED ASSETS**

**I. Vehicles(s):**

| State | Location | VIN | Description | Driver | Wright Express | Tag number |
|---|---|---|---|---|---|---|
| | | | | | | |
| TX | East Texas/LA | 1FT7W2B67HED1677 7 | 2017 F250 SRW 4X4 Crew Cab/6500 weight | Foreman | 0001-1 | JRN4537 |

**II. Contracts:**

| Date | Description | State | Comment |
|---|---|---|---|
| 1/1/2010 | Firm Gas Transportation Service Agreement, dated January 1, 2010 between Regency Intrastate Gas LP and Enduro Operating LLC | *** LOUISIANA *** | 311 A - FIRM TRANSPORTATION SERVICE AGREEMENT |
| 5/10/2011 | Letter Agreement Pertaining to Firm Gas Transportation Service Agreement, dated May 10, 2011 beween Texla Energy Management, Inc. and Enduro Operating, LLC | N/A | LETTER AGREEMENT FOR TEXLA TO TAKE ASSIGNMENT OF THE REGENCY FIRM TRANSPORTATION AGREEMENT |
| 5/27/2011 | Assignment of Firm Gas Transportation Service Agreement, dated May 27, 2011 bewcen Texla Energy Management, Inc. and Enduro Operating, LLC | N/A | ASSIGNMENT OF FIRM TRANSPORTATION AGREEMENT THIS WAS REPLACED BY AN ASSIGNMENT IN THE REGENCY FIRM FILE |

Exhibit B

# **EXHIBIT C**

## **APPLICABLE CONTRACTS**

[See attached]

Exhibit C

EXHIBIT C
APPLICABLE CONTRACTS

Exhibit C - 1

**RIGHTS OF WAYS, EASEMENTS, ETC:**

| OB TYPE | LEASE NO | LEASE NAME | Lessee Name | ST | Eff Date | Rec County | Book | Page | Entry | 10 Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|
| EASE | 42.00480.000 | NEIL GRANT | DALE RESOURCES (EAST TEXAS) | TX | 3/1/2005 | SHELBY | 1014 | 126 | 2005-1413 | PIPELINE EASEMENT |
| EASE | 42.00487.000 | NEIL GRANT | DALE RESOURCES (EAST TEXAS) | TX | 3/1/2005 | SHELBY | 1014 | 124 | 2005-1432 | PIPELINE EASEMENT |
| ROW | 42.00692.000 | DELBERT WHEELER | ENDURO OPERATING LLC | TX | 11/10/2008 | SHELBY | | | 2008012135 | |
| ROW | 42.00693.000 | COLIN M WEBB | ENDURO OPERATING LLC | TX | 7/24/2008 | SHELBY | | | 2008007927 | |
| ROW | 42.00694.000 | R G PEACE ET UX PATSY PEAC | ENDURO OPERATING LLC | TX | 7/23/2008 | SHELBY | | | 2008007926 | |
| ROW | 42.00695.000 | SHARON ANN BURGAY | ENDURO OPERATING LLC | TX | 6/25/2008 | SHELBY | | | 2008006611 | |
| ROW | 42.00696.000 | SHARON ANN BURGAY | ENDURO OPERATING LLC | TX | 8/12/2009 | SHELBY | | | 2008008309 | |
| ROW | 42.00697.000 | DELBERT WHEELER | ENDURO OPERATING LLC | TX | 7/29/2008 | SHELBY | | | 2008007920 | |
| ROW | 42.00708.000 | EUGENE WEBB ET UX | ENDURO OPERATING LLC | TX | 1/21/2009 | SHELBY | | | 2009000511 | |
| ROW | 42.00709.000 | BARRY J HUGHES ET AL | ENDURO OPERATING LLC | TX | 12/22/2008 | SHELBY | | | 2009000550 | |
| ROW | 42.00710.00A | SHIRLEY PATTERSON ET UX | ENDURO OPERATING LLC | TX | 1/28/2009 | SHELBY | | | 2009000571 | |
| ROW | 42.00710.00B | COLIN M WEBB | ENDURO OPERATING LLC | TX | 2/18/2009 | SHELBY | | | 2009001872 | |
| EASE | 42.01061.000 | NEIL GRANT ET UX | ENDURO OPERATING LLC | TX | 2/1/2007 | SHELBY | | | | |

EXHIBIT
APPLICABLE CONTRACTS

Exhibit C-2

| Type | Contract No. | Party 1 | Party 2 | Description | Date | State | County | Entry No. |
|---|---|---|---|---|---|---|---|---|
| ROW | 421303.000 | PEGGY SMITH STONE | ENDURO OPERATING LLC | 5 ACRES OF LAND, MORE OR LESS, SITUATED IN THE DANIEL HOPKINS SURVEY A-302, BEING SAME LAND DESCRIBED AS THE FIRST TRACT OUT OF THAT CERTAIN 303.00-ACRE TRACT IN THAT CERTAIN PARTITION DEED DATED APRIL 11, 1967 BY AND BETWEEN RUBY DEE GLOGAU ET AL, TO JACOB ERIN SMITH, JR, AND RECORDED IN VOLUME 455, PAGE 200, OF THE DEED RECORDS OF SHELBY COUNTY TX | 2/28/2007 | TX | | |
| ROW | 421304.000 | SHIRLEY SMITH ZAEHLER | ENDURO OPERATING LLC | 5 ACRES OF LAND, MORE OR LESS, SITUATED IN THE DANIEL HOPKINS SURVEY A-302, BEING SAME LAND DESCRIBED AS THE FIRST TRACT OUT OF THAT CERTAIN 303.00-ACRE TRACT IN THAT CERTAIN PARTITION DEED DATED APRIL 11, 1967 BY AND BETWEEN RUBY DEE GLOGAU ET AL, JR, AND RECORDED IN VOLUME 455, PAGE 200, OF THE DEED RECORDS OF SHELBY COUNTY TX | 3/1/2007 | TX | | |
| ROW | 421050.000 | ANN SMITH DESHAZO | ENDURO OPERATING LLC | BEING 5.0 ACRES OF LAND, MORE OR LESS, SITUATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED AS THE FIRST TRACT OUT OF THAT CERTAIN 303.00-ACRE TRACT IN THAT CERTAIN PARTITION DEED DATED APRIL 11, 1967 BY AND BETWEEN RUBY DEE GLOGAU ET AL, TO JACOB ERIN SMITH, JR, AND RECORDED IN VOLUME 455, PAGE 200 OF THE DEED RECORDS OF SHELBY COUNTY TX | 3/29/2007 | TX | | |
| ROW | 421179.000 | PHYLLIS BUGGAY GRIFFIN | ENDURO OPERATING LLC | ROW 50.60 ACRES OF LAND, MORE OR LESS, SITUATED IN THE AMOS HOOPER SURVEY, A-275, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED APRIL 48, 2004 FROM FONDA WHEELER BURGAY GRIFFIN TO PHYLLIS BURGAY GRIFFIN AND RECORDED IN VOL 983, PG 415, OFFICIAL PUBLIC RECORDS, SHELBY COUNTY, TEXAS | 11/2/2007 | TX | SHELBY | 2007009232 |
| ROW | 421180.000 | B G PEACE II UX | ENDURO OPERATING LLC | ROW BEING 50 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J M HOOPER SURVEY, A-275, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 16, 1993 FROM B WHEELER TO J W PEACE AND RECORDED IN VOL 126, PG 412, DEED RECORDS, SHELBY COUNTY, TEXAS | 10/24/2007 | TX | SHELBY | 2007009233 |
| ROW | 421182.000 | RICHARD VANCE ET UX | ENDURO OPERATING LLC | ROW BEING 27,470 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J M HOOPER SURVEY, A-275, AND THE JAMES PRESTON SURVEY A-289, SHELBY COUNTY, TEXAS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED JANUARY 7, 2007 FROM PAMELA L VANCE AND WIFE, DAWN L WIESMAN TO RICHARD VANCE AND WIFE, PAMELA L VANCE AND RECORDED IN VOL 1072, PG 844, OFFICIAL PUBLIC RECORDS, SHELBY COUNTY, TEXAS | 12/6/2007 | TX | SHELBY | 2007010111 |
| ROW | 421183.000 | SHARON ANN BURGAY | ENDURO OPERATING LLC | ROW BEING 65.60 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J M HOOPER SURVEY, A-275, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED APRIL 48, 2004 FROM FONDA WHEELER BURGAY TO SHARON ANN BURGAY AND RECORDED IN VOL 98B, PG 437, OFFICIAL PUBLIC RECORDS, SHELBY COUNTY, TEXAS | 11/9/2007 | TX | SHELBY | 200700709 |
| ROW | 421215.000 | B G PEACE II UX | ENDURO OPERATING LLC | ROW 50 ACRES OF LAND, MORE OR LESS, SITUATED IN THE J M HOOPER SURVEY, A-275, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED AUGUST 16, 1993 FROM B WHEELER TO J W PEACE AND RECORDED IN VOL 126, PG 412, DEED RECORDS, SHELBY COUNTY, TEXAS | 4/1/2008 | TX | SHELBY | 200800298 |
| ROW | 421026.000 | SHARON ANN BURGAY | ENDURO OPERATING LLC | ROW BEING 65.60 ACRES OF LAND, MORE OR LESS, SITUATED IN TWO TRACTS IN THAT CERTAIN WARRANTY DEED DATED APRIL 48, 2004 FROM FONDA WHEELER BURGAY TO SHARON ANN BURGAY AND RECORDED IN VOL 98B, PG 437, DEED RECORDS, SHELBY COUNTY, TEXAS | 4/30/2008 | TX | SHELBY | 200800093 |
| ROW | 421127.000 | NEIL GRANT ET UX | ENDURO OPERATING LLC | FIRST TRACT: 78.13 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED NOVEMBER 26, 1991 FROM BRUCE R SAMFORD AND WIFE, PATRICIA SAMFORD TO NEIL GRANT AND RECORDED IN VOL 828, PG 718, OF THE OFFICIAL PUBLIC RECORDS OF SHELBY COUNTY, TEXAS. SECOND TRACT: 20.3 ACRES OF LAND, MORE OR LESS, LOCATED IN THE DANIEL HOPKINS SURVEY, A-302, SHELBY COUNTY, TEXAS, AND BEING ALL THE TRACT OF 40 ACRES, DESCRIBED AS #2 IN A FIELD NOTES FROM PEGGY SMITH STONE, ET AL TO NEIL GRANT DATED MAY 15, 1990, AND RECORDED IN VOL 623, PG 41, DEED RECORDS, SHELBY COUNTY, TEXAS, SAVE AND EXCEPT A 13.561-ACRE TRACT DESCRIBED IN THAT CERTAIN WARRANTY DEED DATED MAY 29, 1984, FROM NEIL GRANT AND WIFE, JACKIE GRANT, TO WILLIE GRANT, A SINGLE MAN, AND RECORDED IN VOL 636, PG 855, DEED RECORDS, SHELBY COUNTY, TEXAS | 5/29/2008 | TX | SHELBY | 200800464 |
| EASE | 421239.000 | RED RIVER NACOGDOCHES LP | ENDURO OPERATING LLC | A STRIP OF LAND BEING THIRTY (30) WIDE & EIGHT ENDLOND THE HUNDRED FIFTY WIDE AND TWENTY TWO(30) &(50) LINEAR FEET WILL LOCATED IN THE L BUCKLEY SURVEY, A-878, THE GEORGETOWN RAILROAD SURVEY, A-885 & THE NELSON ETHRIDGE SURVEY, A-471 | 12/18/2008 | TX | SHELBY | 200811271 |
| SUR | 422094.000 | ELBERT MELONG ETUX | WHITING OIL AND GAS CORPORATION | T&P RR CO SURVEY, BLOCK 33 A-1491 SEC 14- NE | 3/1/2006 | TX | HOWARD | |

CONTRACTS

| CONTRACT | CONTRACT TYPE | PARTIES TO AGREEMENT | | COUNTY | STATE | BOOK | PAGE | ENTRY |
|---|---|---|---|---|---|---|---|---|
| C146317 | UNIT AGMT (UNIT OPERATING AGMT) | THE ATLANTIC REFINING COMPANY AND PHILLIPS PETROLEUM COMPANY | | ANDREWS | TX | | | |

**EXHIBIT**
**APPLICABLE CONTRACTS**

| | | | | | | 119 | 529 |
|---|---|---|---|---|---|---|---|
| C04019 | UNIT AGREEMENT | TIDEWATER ASSOCIATED OIL COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 6/10/1948 | ECTOR | TX | | |
| C04038 | UNIT AGREEMENT | SKELLY OIL COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 7/1/1948 | ECTOR | TX | | |
| C04026B | FARMOUT AGREEMENT | PHILLIPS PETROLEUM COMPANY ETAL AND EDWARD PACE | 2/29/1952 | ECTOR | TX | | |
| C04036 | EXPLORATION AGREEMENT | SEABOARD OIL COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 8/14/1951 | DAWSON | TX | | |
| C04361 | JOINT OPERATING AGREEMENT | PAN AMERICAN PETROLEUM CORPORATION AND PHILLIPS PETROLEUM COMPANY, ETAL | 6/1/1965 | ANDREWS & ECTOR | TX | | |
| C04200 | UNIT OPERATING AGMT | PAN AMERICAN PETROLEUM CORPORATION AND PHILLIPS PETROLEUM COMPANY ETAL | 2/27/1963 | ECTOR | TX | | |
| C04207 | UNIT ALLOCATION | PHILLIPS PETROLEUM COMPANY AND TENECO EXPLORATION AND PRODUCTION INC | 2/1/1981 | LEA | NM | | |
| C04206 | UNIT AGMT UNIT OPERATING AGMT | ATLANTIC RICHFIELD COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 2/1/1978 | ECTOR | TX | | |
| C04203 | UNIT AGMT UNIT OPERATING AGMT | MARATHON OIL COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 7/1/1979 | PECOS | TX | | |
| C04204 | FARMOUT AGREEMENT | PHILLIPS PETROLEUM COMPANY AND TENNECO OIL COMPANY | 9/28/1979 | BORDEN | TX | | |
| C04193 | UNIT AGMT UNIT OPERATING AGMT | EXXON CORPORATION AND PHILLIPS PETROLEUM COMPANY, ETAL | 2/1/1982 | LEA | NM | | |
| C04035 | UNIT AGMT UNIT OPERATING AGMT | GULF OIL CORP, INC AND PHILLIPS PETROLEUM COMPANY ETAL | 10/1/1985 | LEA | NM | | |
| C04034 | JOINT OPERATING AGREEMENT | POGO PRODUCING COMPANY AND PHILLIPS PETROLEUM COMPANY | 5/1/1995 | EDDY | NM | | |
| C04156 | JOINT OPERATING AGREEMENT | SONAT OIL & GAS COMPANY AND HANCOCK OIL CO, ETAL | 3/13/1995 | ANDREWS | TX | | |
| C04648 | EXPLORATION AGREEMENT | PHILLIPS PETROLEUM COMPANY AND DIX USA WTP LP ETAL | 12/1/1997 | ECTOR | TX | | |
| C04057 | FACILITY | AMOCO PRODUCTION COMPANY AND PHILLIPS PETROLEUM COMPANY | 2/1/1995 | WINKLER | TX | | |
| C04017C | FACILITY | KINDER MORGAN OPERATING LP "A" AND ALTURA ENERGY LTD | 3/3/1995 | VARIOUS | TX | | |
| C04638 | UNIT OPERATING AGMT UNIT AGMT | DUKE ENERGY FIELD SERVICES, LP AND CONOCO INC, ETAL | 10/27/1993 | ANDREWS | TX | | |
| C04632B | JOINT OPERATING AGREEMENT | DIXON CORPORATION AND PHILLIPS PETROLEUM COMPANY | 8/26/1975 | EDDY | NM | | |
| C04635 | JOINT OPERATING AGREEMENT | YATES PETROLEUM CORPORATION AND PHILLIPS PETROLEUM COMPANY, ETAL | 2/26/1992 | CHAVES | NM | | |
| C04047 | JOINT OPERATING AGREEMENT | PHILLIPS PETROLEUM COMPANY AND PETROQUEST EXPLORATION | 8/13/1991 | LEA | NM | | |
| C05104 | JOINT OPERATING AGREEMENT | MOBIL PRODUCING TEXAS & NEW MEXICO INC AND PHILLIPS PETROLEUM COMPANY | 2/29/1992 | EDDY | NM | | |
| C05184 | LETTER AGREEMENT | BG PRODUCTION COMPANY OF TEXAS AND PHILLIPS PETROLEUM COMPANY | 2/29/1992 | ECTOR | TX | | |
| C05180B | UNIT AGMT UNIT OPERATING AGMT | TEXACO EXPLORATION & PRODUCTION INC AND PHILLIPS PETROLEUM COMPANY, ETAL | 4/2/1993 | DAWSON | TX | | |
| C04633 | JOINT OPERATING AGREEMENT | GULF OIL CORP, INC AND MEGADON INC, ETAL | 6/13/1995 | LEA | NM | | |
| C05408 | JOINT OPERATING AGREEMENT | MOBIL PRODUCING TEXAS & NEW MEXICO INC AND PHILLIPS PETROLEUM COMPANY ETAL | 8/2/1968 | HOCKLEY | TX | | |
| C05409 | JOINT OPERATING AGREEMENT | OXY USA INC AND PHILLIPS PETROLEUM COMPANY, ETAL | 10/24/1995 | ECTOR | TX | | |
| C05191 | POOLING AGREEMENT | ATLANTIC RICHFIELD COMPANY AND PHILLIPS PETROLEUM COMPANY, ETAL | 10/28/2000 | ECTOR/WINKLER | TX | | |
| C06449 | FACILITY | BP AMERICA PRODUCTION COMPANY AND PHILLIPS PETROLEUM COMPANY ETAL | 1/21/2002 | LEA | NM | | |
| C05192 | UNIT OPERATING AGMT | OXY USA INC AND PHILLIPS PETROLEUM COMPANY, ETAL | 6/8/2000 | WINKLER | TX | | |
| C04221 | UNIT OPERATING AGMT | OXY USA INC AND PHILLIPS PETROLEUM CO, BLUEBIRD ENERGY INC, ETAL | 7/2/2002 | ECTOR | TX | | |
| C04221A | JOINT OPERATING AGREEMENT | OXY USA INC AND PHILLIPS PETROLEUM CO, BLUEBIRD ENERGY INC, ETAL | 7/2/2002 | ECTOR | TX | | |
| C04353 | JOINT OPERATING AGREEMENT | OXY USA INC AND PHILLIPS PETROLEUM CO, BLUEBIRD ENERGY INC, ETAL | 6/8/2000 | GLASSCOCK | TX | | |
| C10997 | JOINT OPERATING AGREEMENT | FOREST OIL CORPORATION AND CONTINENTAL OIL COMPANY | 3/10/1954 | ECTOR | TX | | |
| C04350 | JOINT OPERATING AGREEMENT | BLUEFIELD PETROLEUM CORPORATION AND CONOCO INC | 4/20/1955 | CRANE | TX | | |
| C04044 | JOINT OPERATING AGREEMENT | HUDSON PETROLEUM INC AND CRESTER H WESTFALL ETAL | 10/19/1956 | CRANE | TX | | |
| C04295 | FARMIN AGREEMENT | ATLANTIC REFINING COMPANY AND JOHN M KELLY | 5/6/1959 | LEA | NM | | |
| C10217 | SALE & PURCHASE AGMT | CONTINENTAL OIL COMPANY AND CONTINENTAL OIL & GAS ETAL | 4/3/1958 | LEA | NM | | |
| C05455 | JOINT OPERATING AGREEMENT | GULF OIL CORPORATION AND CONTINENTAL OIL & GAS ETAL | 2/23/1965 | LEA | NM | | |
| C10629 | UNIT AGMT UNIT OPERATING AGMT | GULF OIL CORP, INC AND CONTINENTAL OIL & GAS, ETAL | 10/8/1965 | LEA | NM | | |
| C07599 | JOINT OPERATING AGREEMENT | CONOCO INC AND J ROE SUNDELL CO INC | 12/1/1960 | LEA | NM | | |
| C07794 | ASSIGNMENT | CONOCO INC AND J ROE BURNS SON INC | 12/1/1986 | LEA | NM | | |
| C11080B | UNIT AGREEMENT | OXY PETROLEUM INC AND CONOCO INC, ETAL | 6/21/1991 | LEA | NM | | |
| C11080 | UNIT AGREEMENT | OXY PETROLEUM INC AND CONOCO INC, ETAL | 6/21/1991 | LEA | NM | | |
| C11081 | JOINT OPERATING AGREEMENT | CHEVRON USA INC AND CONOCO INC, ETAL | 6/1/1991 | LEA | NM | | |
| C14642 | TERM ASSIGNMENT | CHEVRON USA INC AND CONOCO INC | 9/12/1997 | CRANE | TX | | |
| C14446 | TERM ASSIGNMENT | CONOCO INC AND CHEVRON USA INC | 9/18/1997 | CRANE | TX | | |
| C11447 | COMMUNITIZATION AGMT | CONOCO INC AND CHEVRON USA INC | 12/1/1988 | EDDY | NM | | |
| C11381 | TERM ASSIGNMENT | CONOCO INC AND OXY USA INC | 4/11/2001 | WINKLER | TX | | |
| C11355 | COMMUNITIZATION AGMT | CONOCO INC AND OXY USA INC | 8/3/2001 | LEA | NM | | |
| C05240 | FARMOUT AGREEMENT | CONOCOPHILLIPS COMPANY AND BURLINGTON RESOURCES OIL & GAS COMPANY LP | 7/2/2003 | LEA | NM | | |
| C05246 | JOINT OPERATING AGREEMENT | CONOCO XP OPERATING INC, OPERATOR AND CONOCOPHILLIPS COMPANY, ETAL | 10/29/2003 | EDDY | NM | | |
| C03038 | JOINT OPERATING AGREEMENT | CONOCOPHILLIPS COMPANY AND MATADOR RESOURCES COMPANY | 8/20/2003 | LEA | NM | | |
| C00077 | JOINT OPERATING AGREEMENT | OXY USA WTP LP AND CONOCOPHILLIPS COMPANY ETAL | 11/15/2003 | ECTOR | TX | | |
| C00080 | JOINT OPERATING AGREEMENT | OXY USA WTP LP AND CONOCOPHILLIPS COMPANY ETAL | 2/1/2003 | ECTOR | TX | | |
| C00002 | JOINT OPERATING AGREEMENT | OXY USA WTP LP AND CONOCOPHILLIPS COMPANY ETAL | 4/24/2004 | ECTOR | TX | | |
| C00085 | JOINT OPERATING AGREEMENT | OXY USA WTP LP AND CONOCOPHILLIPS COMPANY ETAL | 5/21/2004 | ECTOR/WINKLER | TX | | |
| C02305 | COMMUNITIZATION AGMT | NEWBOURNE OIL COMPANY AND CONOCOPHILLIPS COMPANY ETAL | 2/1/2004 | LEA | NM | | |
| C03332 | JOINT OPERATING AGREEMENT | GRUY PETROLEUM MANAGEMENT COMPANY, AGENT FOR MADISON OIL TEXAS COMPANY AND MADISON HUNTER PRODUCTION | 5/6/2005 | ECTOR | TX | | |
| C03834 | JOINT OPERATING AGREEMENT | CHESAPEAKE OPERATING INC AND CONOCOPHILLIPS COMPANY ETAL | 5/20/2005 | LEA | NM | | |
| C03157 | JOINT OPERATING AGREEMENT | PHILLIPS PETROLEUM COMPANY AND THE EAST LAND OIL COMPANY | 12/15/1980 | CHAVES | NM | | |
| C03133 | JOINT OPERATING AGREEMENT | YATES PETROLEUM CORPORATION AND PHILLIPS PETROLEUM COMPANY | 11/17/1973 | CHAVES | NM | | |
| C03285 | COMMUNITIZATION AGMT | PENROC OIL CORPORATION AND PHILLIPS PETROLEUM COMPANY ETAL | 7/5/1964 | EDDY | NM | | |
| C04659 | JOINT OPERATING AGREEMENT | HUNT OIL COMPANY AND CONOCOPHILLIPS COMPANY | 3/1/2006 | ECTOR | TX | | |
| C03253 | TERM ASSIGNMENT | ATLANTIC RICHFIELD COMPANY AND PHILLIPS PETROLEUM COMPANY ETAL | 11/11/2005 | EDDY | NM | | |
| C03168 | COMMUNITIZATION AGMT | MARBOB ENERGY CORPORATION AND PITCHFORD ENERGY CORPORATION | 4/1/2006 | EDDY | NM | | |
| C03236 | COMMUNITIZATION AGMT | ATLANTIC RICHFIELD COMPANY AND PHILLIPS PETROLEUM COMPANY ETAL | 11/16/2005 | EDDY | NM | | |
| C03382 | COMMUNITIZATION AGMT | DEVON ENERGY CORPORATION AND CONOCOPHILLIPS ETAL | 12/20/2006 | EDDY | NM | | |
| C03386 | COMMUNITIZATION AGMT | DEVON ENERGY PRODUCTION COMPANY LP AND CONOCOPHILLIPS COMPANY | 8/19/2006 | EDDY | NM | | |
| C05512 | JOINT OPERATING AGREEMENT | OXY USA WTP LP AND MAGNUM HUNTER RESOURCES INC | 9/1/2006 | ECTOR | TX | | |
| C05534 | POOLING AGREEMENT | TEXLAND PETROLEUM LP AND BURLINGTON RESOURCES OIL & GAS CO LP | 11/22/2008 | GAINES | TX | | |
| C04597 | POOLING AGREEMENT | STATE OF NEW MEXICO ECO AND NEWBOURNE OIL COMPANY | 3/10/2008 | LEA | NM | | |

Exhibit C - 3

**EXHIBIT 4**

**APPLICABLE CONTRACTS**

Exhibit C - 4

**EXHIBIT 5**
**APPLICABLE CONTRACTS**

| ID | Agreement Type | Description | Date | County | State | Notes |
|---|---|---|---|---|---|---|
| CA2925 | GOOP INJECTION AGREEMENT | TOLAND PETROLEUM LP, OPERATOR AND BRINKO & MARSHALL INVESTMENTS, ET AL | 4/26/2013 | TERRY | TX | |
| CA2926 | UNIT AGMT /UNIT OPERATING AGMT | SONIC PETROLEUM COMPANY, OPERATOR ET AL | 10/31/1999 | GLASSCOCK | TX | |
| CA2928 | UNIT AGMT/UNIT OPERATING AGMT | HENRY PETROLEUM CORPORATION, OPERATOR AND SANTA FE SNYDER CORPORATION | 4/2/2000 | GAINES | TX | |
| CA2929 | COMMUNITIZATION AGMT | DEVON ENERGY PRODUCTION COMPANY LP AND COG OPERATING LLC ET AL | 5/16/2013 | EDDY | NM | |
| CA2932 | JOINT OPERATING AGREEMENT | ATHLON HOLDINGS LP, OPERATOR AND ENDURO OPERATING LLC | 6/1/2013 | HOWARD | TX | |
| CA2933 | JOINT OPERATING AGREEMENT | SAM F SNIDER AND R WILLIAM BURCH, OPERATOR AND P NELSON, TRUSTEE ET AL | 10/31/1972 | MARTIN | TX | |
| CA2935 | CONVEYANCE | ENDURO OPERATING LLC AND INDUSTRIAL ROYALTY TRUST | 7/22/2011 | | | |
| CA2948 | SEISMIC AGREEMENT | KINDER MORGAN AND ENDURO OPERATING LLC | 3/29/2012 | CROCKETT | TX | |
| CA3073 | FACILITY | DRY GAS INC, OPERATOR AND GOLDENSEAL PERMIAN LTD ETAL | 1/1/2014 | PECOS | TX | |
| CA3094 | JOINT OPERATING AGREEMENT | OR USA INC, OPERATOR AND GOLDENSEAL PERMIAN LTD ETAL | 1/1/2014 | EDDY | NM | |
| CA3095 | JOINT OPERATING AGREEMENT | JW OPERATING COMPANY, OPERATOR ETAL | 12/15/2000 | BOSSIER | LA | |
| CA3096 | JOINT OPERATING AGREEMENT | JW OPERATING COMPANY, OPERATOR ETAL | 3/13/1975 | BOSSIER | LA | |
| CA3097 | JOINT OPERATING AGREEMENT | OR WORLD JR, OPERATOR AND SUN EXPLORATION ETAL | 3/1/1975 | BOSSIER | LA | |
| CA3098 | JOINT OPERATING AGREEMENT | OR MOBIL JR, OPERATOR AND SUN PETRO INTERNATIONAL LTD ETAL | 3/1/1971 | BOSSIER | LA | |
| CA3099 | JOINT OPERATING AGREEMENT | MARSH & MCLENNAN INC, OPERATOR, ET AL | 3/1/1973 | BOSSIER | LA | |
| CA3400 | JOINT OPERATING AGREEMENT | WSF INC, OPERATOR AND WILL RESOURCES INC ETAL | 6/1/1998 | BOSSIER | LA | |
| CA3401 | JOINT OPERATING AGREEMENT | JW OPERATING COMPANY, OPERATOR ETAL | 11/21/1998 | BOSSIER | LA | |
| CA3403 | JOINT OPERATING AGREEMENT | ERNEST A HANSON, OPERATOR AND WILLIAM RENE HANSON ETAL | 3/25/1966 | LEA | NM | |
| CA3404 | FACILITY | JW OPERATING COMPANY, OPERATOR AND COHORT ENERGY COMPANY, ETAL | 1/20/2004 | BOSSIER | LA | |
| CA3405 | LETTER AGREEMENT | CAMTERRA RESOURCES INC, OPERATOR, ETAL | 9/10/1996 | BOSSIER | LA | |
| CA3427 | UNIT AGMT/UNIT OPERATING AGMT | CAMTERRA RESOURCES INC AND VISTA CORP ETAL | 10/28/1997 | BOSSIER | LA | |
| CA3429 | UNIT AGMT/UNIT OPERATING AGMT | STATE MINERAL BOARD AND CAMTERRA RESOURCES LTD | 9/9/1998 | BOSSIER | LA | |
| CA3431 | LETTER AGREEMENT | STATE MINERAL BOARD AND OGX CORPORATION | 10/22/1997 | BOSSIER | LA | |
| CA3432 | UNIT AGMT/UNIT OPERATING AGMT | CAMTERRA RESOURCES PARTNERS LTD AND BARBARA B DAVIS ETAL | 2/11/1998 | BOSSIER | LA | 634652 |
| CA3433 | UNIT AGMT/UNIT OPERATING AGMT | CAMTERRA RESOURCES PARTNERS LTD AND INTERSTATE MINERALS COMPANY ETAL | 1/6/1999 | BOSSIER | LA | |
| CA3440 | STIPULATION OF INTEREST/CROSS CONV | ELM GROVE LLC AND GLORY RESOURCES LTD | 10/13/1971 | BOSSIER | LA | |
| CA3001 | EXPLORATION AGREEMENT | TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN AND PIONEER NATURAL RESOURCES USA INC | 4/1/2012 | RICON | TX | 239 212 |
| | | | 1/0/1900 | REAGAN | TX | 194 615 |
| CA3034 | FACILITY | DALE RESOURCES LLC ETAL AND ENCORE OPERATING LP | 3/15/1999 | BOSSIER | LA | |
| CA3043 | PARTICIPATION AGREEMENT | DALE RESOURCES LLC AND TWIN H INVESTMENTS INC | 10/3/2004 | SHELBY | TX | |
| CA3044 | FACILITY | DALE RESOURCES LLC AND TWIN H INVESTMENTS INC | 6/10/2004 | SHELBY | TX | |
| CA3036 | POOLING AGREEMENT | VISTA CORP OPR, CAMTERRA RESOURCES INC | 6/10/1997 | BOSSIER | LA | |
| CA3037 | POOLING AGREEMENT | SILEXTRO INTERNATIONAL LTD ETAL | 6/20/1973 | BOSSIER | LA | |
| CA3038 | POOLING AGREEMENT | SILEXTRO INTERNATIONAL LTD ETAL | 6/20/1973 | BOSSIER | LA | |
| CA3040 | LETTER AGREEMENT | CAMTERRA RESOURCES INC & WINKA L RESOURCES | 1/14/1998 | BOSSIER | LA | |
| CA3041 | UNIT AGREEMENT | JW OPERATING COMPANY, OPERATOR ETAL | 6/1/1999 | BOSSIER | LA | |
| CA3042 | FARMOUT AGREEMENT | COHORT ENERGY COMPANY, OPERATOR ETAL | 7/16/2001 | BOSSIER | LA | |
| CA3043 | FARMOUT AGREEMENT | KEDE/WILLE ENERGY COMPANY GROUP | 6/26/1998 | BOSSIER | LA | |
| CA3044 | JOINT OPERATING AGREEMENT | OR MOBIL P JR, OPERATOR, ETAL | 3/13/1975 | BOSSIER | LA | |
| CA3045 | FARMOUT AGREEMENT | JW OPERATING COMPANY, OPERATOR ETAL | 10/2/1995 | BOSSIER | LA | |
| CA3055 | FARMOUT AGREEMENT | AMOCO PRODUCTION COMPANY AND JOLDEM INTERESTS INC | 9/23/1996 | BOSSIER | LA | |
| CA3047 | COMMUNITIZATION AGMT | INTERCOAST OIL & GAS CO TO JOLDM INTERESTS INC | 3/4/1996 | BOSSIER | LA | |
| CA3048 | JOINT OPERATING AGREEMENT | CAMTERRA RESOURCES INC, OPERATOR, ETAL | 1/1/2000 | BOSSIER | LA | |
| CA3057 | FARMOUT AGREEMENT | JW OPERATING COMPANY AND CAMTERRA RESOURCES LTD ETAL | 9/29/1998 | BOSSIER | LA | |
| CA3050 | FARMOUT AGREEMENT | THE DAVIS GROUP AND CAMTERRA RESOURCES PARTNERS LTD | 9/29/1998 | BOSSIER | LA | |
| CA3052 | FARMOUT AGREEMENT | SG HOLDINGS INC AND HERITAGE ENERGY CORP ETAL | 12/10/2001 | BOSSIER | LA | |
| CA3053 | FARMOUT AGREEMENT | THE BONDER GROUP AND CAMTERRA RESOURCES PARTNERS LTD | 9/13/1996 | BOSSIER | LA | |
| CA3054 | FARMOUT AGREEMENT | CAMTERRA RESOURCES LTD ETAL, OPERATOR ETAL | 6/20/1996 | BOSSIER | LA | |
| CA3055 | FARMOUT AGREEMENT | THE HOFFMAN GROUP AND HERITAGE ENERGY COMPANY | 10/2/1995 | BOSSIER | LA | 625451 |
| CA3056 | FARMOUT AGREEMENT | THE HOFFMAN GROUP AND HERITAGE ENERGY GROUP | 12/10/1995 | BOSSIER | LA | |
| CA3058 | FARMOUT AGREEMENT | CAMTERRA RESOURCES INC, OPERATOR, ETAL | 11/1/1999 | BOSSIER | LA | |
| CA3063 | FARMOUT AGREEMENT | LA HUNT PETROLEUM CORPORATION TO JOLDEM INTERESTS INC, ETAL | 6/13/1993 | BOSSIER | LA | |
| CA3064 | JOINT OPERATING AGREEMENT | OR MOBIL P JR, OPERATOR, ETAL | 4/8/1976 | BOSSIER | LA | |
| CA3065 | JOINT OPERATING AGREEMENT | OR MOBIL P JR, OPERATOR, ETAL | 12/1/1975 | BOSSIER | LA | |
| CA3066 | UNIT DECLARATION | CAMTERRA RESOURCES PARTNERS LTD, BORDER COMPANY ET AL | 4/18/1972 | BOSSIER | LA | |
| CA3067 | UNIT DECLARATION | CAMTERRA RESOURCES PARTNERS LTD, BORDER COMPANY ET AL | 1/1/2000 | BOSSIER | LA | |
| CA3068 | FARMOUT AGREEMENT | HCX PARTNERSHIP AND CAMTERRA RESOURCES PARTNERS LTD | 4/30/1998 | BOSSIER | LA | |
| CA3069 | FARMOUT AGREEMENT | THE HOFFMAN GROUP AND HERITAGE ENERGY COMPANY | 5/13/1996 | BOSSIER | LA | |
| CA3074 | FARMOUT AGREEMENT | DALE RESOURCES LLC ETAL, OPERATOR RESOURCES LP | 12/9/2003 | SABINE | LA | 2305-2326 |
| CA3075 | JOINT OPERATING AGREEMENT | JW OPERATING COMPANY, OPERATOR, ETAL | 3/31/2000 | BOSSIER | LA | |
| CA3076 | LIMITED AGREEMENT | STATE MINERAL BOARD AND CAMTERRA RESOURCES LTD | 4/18/1972 | BOSSIER | LA | |
| CA3077 | UNIT DECLARATION | CAMTERRA RESOURCES PARTNERS LTD, OPERATOR, ETAL | 11/7/1997 | BOSSIER | LA | |
| CA3078 | FARMOUT AGREEMENT | PETROHUNT OIL & GAS CO TO JOLDM INTERESTS INC | 10/31/1996 | BOSSIER | LA | |
| CA3079 | FARMOUT AGREEMENT | CAMTERRA RESOURCES PARTNERS LTD, OPERATOR, ETAL | 7/16/1996 | BOSSIER | LA | |
| CA3080 | JOINT OPERATING AGREEMENT | OR MOBIL P JR, OPERATOR, ETAL | 10/6/1976 | BOSSIER | LA | |
| CA3083 | JOINT OPERATING AGREEMENT | THE HOFFMAN GROUP AND HERITAGE ENERGY COMPANY | 5/13/1996 | BOSSIER | LA | |
| CA3086 | JOINT OPERATING AGREEMENT | REISS ENERGY AND CAMTERRA RESOURCES PARTNERS | 6/10/1997 | BOSSIER | LA | |
| CA3087 | FARMOUT AGREEMENT | ZEPHYR US INVESTMENTS AND CAMTERRA RESOURCES INC | 6/10/1997 | BOSSIER | LA | |
| CA3088 | FARMOUT AGREEMENT | HCX PARTNERSHIP AND CAMTERRA RESOURCES PARTNERS LTD | 6/10/1997 | BOSSIER | LA | |
| CA3089 | FARMOUT AGREEMENT | HCX PARTNERSHIP AND CAMTERRA RESOURCES PARTNERS LTD | 6/3/1998 | BOSSIER | LA | |
| CA3710 | JOINT OPERATING AGREEMENT | WSF INC, OPERATOR, ETAL | 6/1/1998 | BOSSIER | LA | |

Exhibit C - 5

EXHIBIT
APPLICABLE CONTRACTS

| Contract | Description | Detail | Date | County | State | | | |
|---|---|---|---|---|---|---|---|---|
| CA717 | JOINT OPERATING AGREEMENT | 3W OPERATING COMPANY, OPERATOR ETAL | 11/21/1998 | BOSSIER | LA | | | |
| CA718 | | | 7/1/2006 | BOSSIER AND CADDO | LA | | | |
| CA719Q | ASSIGNMENT | WSF INC, OPERATOR AND QUMAR RESOURCES EXPLORATION ETAL / AMERICAN QUASAR PETROLEUM AND HE E WARE JR ETAL | 4/30/1976 | CRANE | TX | | | |
| | | | | REEVES | TX | | | |
| | | | | WARD | TX | | | |
| CA7100 | LETTER AGREEMENT (ELECTRONIC NOTICE AGREEMENT) | CHEVRON U.S.A. INC., OPERATOR, AND, NON-OPERATORS OF THE JO-MILL UNIT | 10/9/2015 | BORDEN | TX | 465 | 774 | 4515 |
| | | | 1/0/1900 | DAWSON | TX | | | |
| CA7102 | FACILITY | WSF INC, OPERATOR AND CAMTERRA RESOURCES PVTN ET AL | 7/1/2006 | BOSSIER | LA | | | |
| CA7203 | TERM ASSIGNMENT | JOHNSON OKLAHOMA TEXAS EXPLORATION & PRODUCTION, INC. AND | 1/1/2007 | CROCKETT | TX | 677 | 782 | 14710 |
| CA7204 | UNIT AGMT UNIT OPERATING AGMT (DESIGNATION) | SAMSON LONESTAR LIMITED PARTNERSHIP | 6/30/1985 | WINKLER | TX | 552 | 28 | 82024 |
| CA7205 | UNIT AGMT UNIT OPERATING AGMT | HERITAGE RESOURCES, INC. | 12/1/2001 | ANDREWS | TX | | | 477719 |
| CA7206 | UNIT AGMT UNIT OPERATING AGMT | COMMISSION OF THE GENERAL LAND OFFICE AND PHILLIPS PETROLEUM COMPANY ETAL | 8/25/2003 | WARD | TX | 1075 | 662 | 16-1758 |
| CA7209 | JOINT OPERATING AGMT | BLUE BRAND LP PAINTING, LLC, OPERATOR, AND ENDURO OPERATING LLC ET AL, NON-OPERATORS | 8/25/2003 | WARD | TX | | | |
| CA7213 | UNIT AGMT OPERATING AGMT | RIOJA RESOURCE COMPANY, INC., OPERATOR ET AL | 4/1/1999 | WARD | TX | | | |
| CA7217 | UNIT AGMT UNIT OPERATING AGMT | EXXON CORPORATION, OPERATOR ETAL | 8/16/1975 | LOVY | NM | | | |
| CA7218 | UNIT OPERATING AGMT | EXXON CORPORATION, OPERATOR ETAL | 12/1/1975 | LOVY | NM | | | |
| CA716 | STIPULATION OF INTEREST/CROSS CONV | CAMTERRA RESOURCES PARTNERS, LTD AND KCEC OIL & GAS LTD ETAL | 4/2/2005 | BOSSIER | LA | | | 844487 |

MARKETING:

| CONTRACT DATE | FORMAL DESCRIPTION | COUNTY/STATE | DESCRIPTION |
|---|---|---|---|
| 9/15/1949 | Springhead Gas Contract (Globe C, D, & E Lease), dated September 15, 1949 between Occidental Permian Ltd and Enduro Operating LLC | HOCKLEY COUNTY,TX | LEVELLAND FIELD CORLE C, D, E LEASES OXY NOW PAYS |
| 9/15/1949 | Springhead Gas Contract (Globe B Lease), dated September 15, 1949 between Occidental Permian Ltd and Enduro Operating LLC | HOCKLEY COUNTY,TX | LEVELLAND FIELD CORLE B LEASE OXY NOW PAYS |
| 9/19/1949 | Springhead Gas Contract (Globe A & P.O. Smith Leases), dated August 19, 1949 between Occidental Permian Ltd and Enduro Operating LLC | HOCKLEY COUNTY,TX | LEVELLAND FIELD CORLE A, & P.O SMITH LEASES OXY NOW PAYS |
| 9/19/1949 | Springhead Gas Contract (T.E. Grant, W.C. Kesner, and Roberts-Globe A Lease), dated August 19, 1949 between Occidental Permian Ltd and Enduro Operating LLC | HOCKLEY COUNTY,TX | LEVELLAND FIELD T.E. GRANT, W.C. KNISGER, ROBERTS - CORLE A LEASES OXY NOW PAYS |
| 1/1/1990 | Springhead Gas Contract, dated January 1, 1990 between Chevron USA, Inc and Enduro Operating LLC | DAWSON COUNTY,TX | VARIOUS WEST SPRABERRY & DEEP LEASES |
| 6/2/1995 | Gas Contract, dated June 2, 1995 between Chevron USA, Inc and Enduro Operating LLC | BORDEN COUNTY,TX | WEST JO-MILL UNIT - VARIOUS BRKOVER, LOUIS, SPRAY, QUARTZ, CATES, CALLEY,CLAYTON WELLS |
| 3/1/2005 | Sale and Purchase of Natural Gas, dated March 1, 2005 between CIMA Energy, LTD. And Enduro Operating LLC | *** TEXAS *** | STOCKMAN FIELD GAS SALE |
| 1/1/2011 | Base Crude Purchase Agreement, dated March 1, 2016 between Phillips 66 Company and Enduro Resource Partners | *** TEXAS *** | NORTH COWDEN UNIT, SOUTH COTEN UNIT, CORRIGAN COWDEN UNIT, NORTH CENTRAL LEVELLAND UNIT, JO-MILL UNIT, YATES FIELD UNIT, WEST SPRABERRY UNIT |
| 5/1/1948 | Springhead Gas Contract, dated May 1, 1948 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | NORTH COWDEN UNIT (SWATHLING FORMATION |
| 5/1/1977 | Springhead Gas Contract (OW10020200*), dated May 1, 1977 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | NORTH COWDEN UNIT |
| 5/1/1977 | Springhead Gas Contract (OW10020200*), dated May 1, 1977 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | NORTH COWDEN UNIT |
| 10/22/1979 | Springhead Gas Contract, dated October 22, 1979 between DCP Midstream, LP and Enduro Operating LLC | CRANE COUNTY,TX | MCKNN 40, 40-1, A, A-4 |
| 8/1/1984 | Base Crude Purchase Agreement, dated March 1, 1984 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | TXL DEVONIAN HARPER DEVONIAN |
| 1/1/1991 | Springhead Gas Contract, dated May 1, 1948 between DCP Midstream, LP and Enduro Operating LLC | LEA COUNTY,NM | SAN SIMON STATE 32-B-1 |
| 1/1/1995 | Springhead Gas Contract (OW10020200*), dated May 1, 1995 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | VARIOUS UNIVERSITY 11 |
| 12/27/1995 | Gas Purchase Contract, dated December 27, 1995 between DCP Midstream, LP and Enduro Operating LLC | EDDY COUNTY,NM | MILLMAN 1 12 STATE COM #1 |
| 2/1/2000 | Gas Purchase Contract, dated February 1, 2000 between DCP Midstream, LP and Enduro Operating LLC | ECTOR COUNTY,TX | HARPER DEVONIAN UNIT ONLY |
| 11/1/2006 | Gas Purchase Contract, dated November 1, 2006 between DCP Midstream, LP and Enduro Operating LLC | HOWARD COUNTY,TX | RED DRAW # 1 |
| 10/1/2007 | Operator, Tested, Hew pumping on | EDDY COUNTY,NM | BURBA 8 STATE COP'S INTEREST IN THE CHMMEXCOP DRILLING PROGRAM. COP RATIFIED THIS AGREEMENT WHICH WAS CMAX#/JOCP |
| 1/3/2011 | Crude Purchase Agreement, dated December 1, 2010 between Estate Crude Company and Enduro Operating LLC | NM | STOCKMAN FIELD |
| 6/1/2009 | Gas Gathering and Processing Agreement, dated June 1, 2009 between Enable Midstream Partners and Enduro Operating LLC | SHELBY COUNTY,TX | STOCKMAN FIELD GAS GATHERING AND PROCESSING AGREEMENT |

Exhibit C - 6

**EXHIBIT 7**
**APPLICABLE CONTRACTS**

| | | | |
|---|---|---|---|
| 5/4/2011 | Crude Purchase Agreement, dated July 1, 2011 between HollyFrontier Refining & Marketing LLC and and Enduro Resource Partners | LEA COUNTY, NM | EUNICE MONUMENT SOUTH UNIT NORTH MONUMENT GSAU |
| 4/20/1992 | Gas Purchase Contract, dated April 20, 1992 between Vanadio Gas Processors, L.L.C. and Enduro Operating LLC. | CHAVES COUNTY, TX | 37.5% T188 (#3 #25, #26, #27, #28, #29, #30, #31, #32,) #1, #2 |
| 9/26/1994 | Gas Purchase Agreement, dated September 1, 2013 between Vanadio Gas Processors, L.L.C. and Enduro Operating LLC | LEA COUNTY, NM | WIDR CH 8 # 10, CH A, CH 8, CH 8 # 11, CH 4 # 20, CH 4 # 22, CH 8 # 11, CH 8 # 14, CH 8 # 15 |
| 8/2/2004 | Raw Product Purchase Agreement, dated August 1, 2004 between Vanadio Gas Processors, L.L.C. and Enduro Operating LLC (formerly Samson Resources Company) | CHAVES COUNTY, TX | 62.5% T188 (#3 #25, #26, #27, #28, #29, #30, #31, #32,) #1, #2 |
| 8/1/2004 | Gas Processing Agreement, dated August 1, 2004 between Vanadio Gas Processors, L.L.C. and Enduro Operating LLC | CHAVES COUNTY, TX | 62.5% T188 (#3 #25, #26, #27, #28, #29, #30, #31, #32,) #1, #2 |
| 7/1/2013 | Gas Purchase Agreement, dated July 1, 2013 between Vanadio Gas Processors, L.L.C. and Enduro Operating LLC | LEA COUNTY, NM | ARROWHEAD GRAYBURG (PDP), EUNICE MONUMENT SOUTH (EMSU), NORTH MONUMENT GRAYBURG SAN ANDRES (APACHE) - REMPOSO NASSAU U 72/28 |
| 4/15/2011 | Sale and Purchase of Natural Gas, dated April 15, 2011 between Tesla Energy Management, Inc. And Enduro Operating LLC | | NAESB STANDARD CONTRACT |

**NGNO TRUST CONTRACTS:**

1. Amended and Restated Trust Agreement of Enduro Royalty Trust, dated November 3, 2011, among Enduro Royalty Trust, Enduro Resource Partners LLC, The Bank of New York Mellon Trust Company, N.A., as Trustee of Enduro Royalty Trust, and Wilmington Trust Company, as Delaware Trustee of Enduro Royalty Trust
http://www.sec.gov/Archives/edgar/data/1520358/000119312511300544/d266549dex41.htm

2. First Amendment to Amended and Restated Trust Agreement, dated September 6, 2017 but effective as of August 30, 2017, among Enduro Resource Partners LLC, Wilmington Trust Company, as Delaware Trustee, and The Bank of New York Mellon Trust Company, N.A., as Trustee
http://www.sec.gov/Archives/edgar/data/1520358/000119312517264770/d443267dex31.htm

3. Registration Rights Agreement, dated as of November 4, 2011, by and between Enduro Resource Partners LLC and Enduro Royalty Trust
http://www.sec.gov/Archives/edgar/data/1520358/000119312511310916/d260855dex10.htm

4. Amendment No. 1 to Registration Rights Agreement, dated as of November 3, 2012, by and between Enduro Resource Partners LLC and Enduro Royalty Trust
http://www.sec.gov/Archives/edgar/data/1520358/000119312513448946/d473...

5. Conveyance of Net Profits Interest, dated November 8, 2011, by and between Enduro Operating LLC and Enduro Texas LLC
http://www.sec.gov/Archives/edgar/data/1520358/000119312511310916/d260858dex102.htm

6. Supplement to Conveyance of Net Profits Interest, dated November 8, 2011, from Enduro Operating LLC, Enduro Texas LLC and The Bank of New York Mellon Trust Company, N.A., as Trustee of Enduro Royalty Trust
http://www.sec.gov/Archives/edgar/data/1520358/000119312511310916/d260858dex103.htm

7. First Amendment to Conveyance of Net Profits Interest, dated September 6, 2017, among Enduro Operating LLC and The Bank of New York Mellon Trust Company, N.A., as Trustee of Enduro Royalty Trust
http://www.sec.gov/Archives/edgar/data/1520358/000119312517264770/d443267dex32.htm

8. Partial Release, Reconveyance and Termination Agreement, dated September 6, 2017, by and between The Bank of New York Mellon Trust Company, N.A., as Trustee of Enduro Royalty Trust and Evcon Operating LLC.
http://www.sec.gov/Archives/edgar/data/1520358/000119312517264770/d443267dex33.htm

Exhibit C - 7

# **EXHIBIT D**

## **FORM OF ASSIGNMENT AND BILL OF SALE**

[See attached]

## ASSIGNMENT AND BILL OF SALE

STATE OF [ ● ]                       §
                                     §    KNOW ALL PERSONS BY THESE PRESENTS
[COUNTY/PARISH] OF [ ● ]             §

    This ASSIGNMENT AND BILL OF SALE (this "***Assignment***") is from ENDURO OPERATING LLC, a Delaware limited liability company ("***Assignor***"), whose address is 777 Main Street, Suite 800, Fort Worth, TX 76102, to EVOLUTION PETROLEUM CORPORATION, a Nevada corporation ("***Assignee***"), whose address is 1155 Dairy Ashford Rd., Suite 425, Houston, TX 77079, and is effective as of 12:01 a.m., Central Time on January 1, 2018 (the "***Effective Time***"). Assignor and Assignee shall be referred to herein individually as "***Party***" and collectively as the "***Parties***."

## ARTICLE I
## DEFINITIONS

    **Section 1.1**   **Definitions**.  Capitalized terms used herein and not otherwise defined in this Assignment (including Article III) shall have the meanings given to such terms in that certain Purchase and Sale Agreement, dated [ ● ] [ ● ], 2018, by and between Assignor and Assignee (the "***Purchase and Sale Agreement***").

## ARTICLE II
## ASSIGNMENT OF ASSETS

    **Section 2.1**   **Assignment**.  Assignor, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, hereby grants, deeds, bargains, assigns, transfers, and conveys unto Assignee, all of Assignor's right, title and interest in and to the following, (other than the Excluded Assets, as hereinafter defined) (collectively, and subject to such exclusions, the "***Assets***"):

    (a)   the oil and gas leases described in **Exhibit A** (collectively, the "***Leases***"), subject to the NPI Conveyance and the Net Profits Interest (as defined in the NPI Conveyance);

    (b)   the wells located on the Leases or on any other lease or lands with which any Lease has been pooled or unitized, including oil and/or gas wells, condensate wells, water wells and injection or disposal wells, whether or not currently producing, shut-in, plugged or abandoned, including those set forth in **Exhibit A-1** (collectively, the "***Wells***"), and in all Hydrocarbons produced therefrom or allocated thereto;

    (c)   all unitization and pooling agreements in effect with respect to any of the Leases or Wells and the units created thereby (collectively, the "***Units***");

    (d)   all Applicable Contracts;

    (e)   all Rights-of-Way that are used in connection with the ownership or operation of any of the Leases, Wells, Units or other Assets;

(f)      all equipment, machinery, fixtures and other personal and mixed property, operational and nonoperational, known or unknown, that are solely used in connection with any of the Leases, Wells, Units or other Assets, including, pipelines, gathering systems, well equipment, casing, tubing, pumps, motors, fixtures, machinery, compression equipment, flow lines, processing and separation facilities, structures, materials and other items solely used in the operation thereof (collectively, the "***Personal Property***");

(g)      all Imbalances relating to the Assets; and

(h)      copies of all of the files, records, information and data, whether written or electronically stored, relating to the Assets in Assignor's or its Affiliates' possession, including:  (i) land and title records; (ii) Applicable Contract files; (iii) correspondence; (iv) operations, environmental, production, accounting and Property Tax records, and (v) facility and well records (collectively, the "***Records***").

**TO HAVE AND TO HOLD** the Assets unto Assignee, its successors and assigns, forever, subject, however, to all the terms and conditions of this Assignment.

**Section 2.2**    **Excluded and Reserved Assets**.    The Assets shall not include, and Assignor hereby reserves and retains, the Excluded Assets.

### ARTICLE III
### ADDITIONAL DEFINITIONS

The following terms, as used herein, shall have the meanings set forth below:

"***Closing Date***" means [ ● ] [ ● ], 2018.

"***Contract***" shall mean any written or oral contract, agreement, agreement regarding indebtedness, indenture, debenture, note, bond, loan, collective bargaining agreement, lease, mortgage, franchise, license agreement, purchase order, binding bid, commitment, letter of credit or any other legally binding arrangement, including farmin and farmout agreements; participation, exploration and development agreements, crude oil, condensate and natural gas purchase and sale, gathering, transportation and marketing agreements; operating agreements; balancing agreements; unitization agreements; processing agreements; facilities or equipment leases; production handling agreements; and other similar contracts, but excluding, however, any Lease, Right-of-Way or other instrument creating or evidencing an interest in the Assets or any real property used in connection with the operations of any Assets.

"***Excluded Assets***" shall mean (a) all of Assignor's corporate minute books, financial records and other business records that relate to Assignor's business generally (including the ownership and operation of the Assets); (b) all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Assets with respect to any period of time prior to the Effective Time; (c) all rights, claims and causes of action of Assignor relating to the Assets that are attributable to periods of time prior to the Effective Time (including claims for adjustments or refunds); (d) subject to Section 5.3 of the Purchase and Sale Agreement, all rights and interests relating to the Assets (i) under any existing policy or agreement of insurance,

(ii) under any bond or (iii) to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property; (e) all Hydrocarbons produced and sold from the Assets with respect to all periods prior to the Effective Time; (f) all claims of Assignor for refunds of or loss carry forwards with respect to (i) Property Taxes or any other Taxes attributable to any period (or portion thereof) prior to the Effective Time, (ii) Income or Franchise Taxes or (iii) any Taxes attributable to the Excluded Assets; (g) all personal computers and associated peripherals and all radio and telephone equipment, including SCADA servers and software; except as such equipment is solely used in connection with the operation of the Assets and located on any of the Leases or Units; (h) all of Assignor's proprietary computer software, patents, trade secrets, copyrights, names, trademarks, logos and other intellectual property; (i) all documents and instruments of Assignor that may be protected by an attorney-client privilege; (j) all data that cannot be disclosed to Assignee as a result of confidentiality arrangements under agreements with Third Parties; (k) all audit rights arising under any of the Applicable Contracts or otherwise with respect to any period prior to the Effective Time or to any of the Excluded Assets, except for any Imbalances; (l) all geophysical, seismic and related technical data and information relating to the Assets and any interpretations thereof; (m) documents prepared or received by Assignor or its Affiliates with respect to (i) lists of prospective purchasers for the Assets, (ii) bids submitted by other prospective purchasers of the Assets, (iii) analyses by Assignor or its Affiliates of any bids submitted by any prospective purchaser, (iv) correspondence between or among Assignor, its representatives and any prospective purchaser other than Assignee and (v) correspondence between Assignor or any of its representatives with respect to any of the bids, the prospective purchasers or the transactions contemplated by this Agreement; (n) all personnel files; (o) all deposits, letters of credit and other collateral posted by Assignor in connection with the ownership or operation of any Assets; (p) all of Assignor's reserve analyses, including all interpretations of such reserves and decline curves; (q) the property set forth on **Exhibit B**; and (r) any Contracts that are deemed to be Excluded Assets pursuant to Section 13.13 of the Purchase and Sale Agreement.

## ARTICLE IV
## SPECIAL WARRANTY

From and after the Closing Date until the end of the Holdback Period, Assignor hereby warrants Defensible Title to the Leases, Fee Interests and Wells unto Assignee against every Person whomsoever lawfully claims the same or any part thereof by, through or under Assignor, but not otherwise, subject, however, to the Permitted Encumbrances and the limitations set forth in Section 5.1(c)(ii) in the Purchase and Sale Agreement. Following the end of the Holdback Period, the special warranty of Defensible Title hereunder will terminate and have no further force and effect except with respect to any special warranty claim validly asserted by Assignee in writing to Assignor prior to the end of the Holdback Period. Assignor hereby assigns to Assignee all rights, claims, and causes of action on title warranties given or made by Assignor's predecessors (other than any Affiliates of Assignor), and Assignee is specifically subrogated to all rights which Assignor may have against such predecessors, to the extent Assignor may legally transfer such rights and grant such subrogation.

## ARTICLE V
## DISCLAIMERS

(a)    **EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY SET FORTH IN ARTICLE VII OF THE PURCHASE AND SALE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH HEREIN, (I) ASSIGNOR MAKES NO REPRESENTATIONS OR WARRANTIES, EXPRESS, STATUTORY OR IMPLIED, AND (II) ASSIGNOR EXPRESSLY DISCLAIMS ALL LIABILITY AND RESPONSIBILITY FOR ANY REPRESENTATION, WARRANTY, STATEMENT OR INFORMATION MADE OR COMMUNICATED (ORALLY OR IN WRITING) TO ASSIGNEE OR ANY OF ITS AFFILIATES, EMPLOYEES, AGENTS, CONSULTANTS OR REPRESENTATIVES (INCLUDING, ANY OPINION, INFORMATION, PROJECTION OR ADVICE THAT MAY HAVE BEEN PROVIDED TO ASSIGNEE BY ANY OFFICER, DIRECTOR, EMPLOYEE, AGENT, CONSULTANT, REPRESENTATIVE OR ADVISOR OF ASSIGNOR OR ANY OF ITS AFFILIATES).**

(b)    **EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN ARTICLE VII OF THE PURCHASE AND SALE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH HEREIN, AND WITHOUT LIMITING THE GENERALITY OF THE FOREGOING, ASSIGNOR EXPRESSLY DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, AS TO (I) TITLE TO ANY OF THE ASSETS, (II) THE CONTENTS, CHARACTER OR NATURE OF ANY REPORT OF ANY PETROLEUM ENGINEERING CONSULTANT OR ANY ENGINEERING, GEOLOGICAL OR SEISMIC DATA OR INTERPRETATION, RELATING TO THE ASSETS, (III) THE QUANTITY, QUALITY OR RECOVERABILITY OF HYDROCARBONS IN OR FROM THE ASSETS, (IV) ANY ESTIMATES OF THE VALUE OF THE ASSETS OR FUTURE REVENUES GENERATED BY THE ASSETS, (V) THE PRODUCTION OF HYDROCARBONS FROM THE ASSETS, (VI) THE MAINTENANCE, REPAIR, CONDITION, QUALITY, SUITABILITY, DESIGN OR MARKETABILITY OF THE ASSETS OR THE PROPERTIES UNDERLYING THE ASSETS, (VII) THE CONTENT, CHARACTER OR NATURE OF ANY INFORMATION MEMORANDUM, REPORTS, BROCHURES, CHARTS OR STATEMENTS PREPARED BY ASSIGNOR OR THIRD PARTIES WITH RESPECT TO THE ASSETS, (VIII) ANY OTHER MATERIALS OR INFORMATION THAT MAY HAVE BEEN MADE AVAILABLE TO ASSIGNEE OR ITS AFFILIATES OR ITS OR THEIR EMPLOYEES, AGENTS, CONSULTANTS, REPRESENTATIVES OR ADVISORS IN CONNECTION WITH THE TRANSACTIONS CONTEMPLATED BY THE PURCHASE AND SALE AGREEMENT OR ANY DISCUSSION OR PRESENTATION RELATING THERETO AND (IX) ANY IMPLIED OR EXPRESS WARRANTY OF FREEDOM FROM PATENT OR TRADEMARK INFRINGEMENT.  EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN ARTICLE VII OF THE PURCHASE AND SALE AGREEMENT, ASSIGNOR FURTHER DISCLAIMS ANY REPRESENTATION OR WARRANTY, EXPRESS, STATUTORY OR IMPLIED, OF MERCHANTABILITY, FREEDOM FROM LATENT VICES OR DEFECTS, FITNESS FOR A PARTICULAR PURPOSE OR CONFORMITY TO MODELS OR SAMPLES OF MATERIALS OF ANY OF THE ASSETS, RIGHTS OF A PURCHASER UNDER APPROPRIATE STATUTES TO CLAIM DIMINUTION OF CONSIDERATION OR RETURN OF THE PURCHASE PRICE, IT BEING EXPRESSLY UNDERSTOOD AND AGREED BY THE PARTIES THAT ASSIGNEE SHALL BE DEEMED TO BE**

OBTAINING THE ASSETS IN THEIR PRESENT STATUS, CONDITION AND STATE OF REPAIR, "AS IS" AND "WHERE IS" WITH ALL FAULTS OR DEFECTS (KNOWN OR UNKNOWN, LATENT, DISCOVERABLE OR UNDISCOVERABLE), AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE SUCH INSPECTIONS OF THE ASSETS AS ASSIGNEE DEEMS APPROPRIATE. FOR THE AVOIDANCE OF DOUBT, ASSIGNEE ACKNOWLEDGES AND AGREES THAT ASSIGNEE CANNOT RELY ON OR FORM ANY CONCLUSIONS FROM ASSIGNOR'S METHODOLOGIES FOR THE DETERMINATION AND REPORTING OF ANY ASSET TAXES THAT WERE UTILIZED FOR ANY TAX PERIOD (OR PORTION THEREOF) BEGINNING PRIOR TO THE CLOSING DATE FOR PURPOSES OF CALCULATING AND REPORTING ASSET TAXES ATTRIBUTABLE TO ANY TAX PERIOD (OR PORTION THEREOF) BEGINNING AFTER THE CLOSING DATE, IT BEING UNDERSTOOD THAT ASSIGNEE MUST MAKE ITS OWN DETERMINATION AS TO THE PROPER METHODOLOGIES THAT CAN OR SHOULD BE USED FOR ANY SUCH LATER TAX RETURN.

(c)    EXCEPT AS AND TO THE LIMITED EXTENT EXPRESSLY REPRESENTED OTHERWISE IN ARTICLE VII OF THE PURCHASE AND SALE AGREEMENT AND THE SPECIAL WARRANTY OF TITLE SET FORTH HEREIN, ASSIGNOR HAS NOT AND WILL NOT MAKE ANY REPRESENTATION OR WARRANTY REGARDING ANY MATTER OR CIRCUMSTANCE RELATING TO (I) TITLE TO THE ASSETS OR (II) ENVIRONMENTAL LAWS, THE RELEASE OF MATERIALS INTO THE ENVIRONMENT OR THE PROTECTION OF HUMAN HEALTH, SAFETY, NATURAL RESOURCES OR THE ENVIRONMENT, OR ANY OTHER ENVIRONMENTAL CONDITION OF THE ASSETS OR THE PROPERTIES UNDERLYING THE ASSETS, AND NOTHING IN THE PURCHASE AND SALE AGREEMENT OR OTHERWISE SHALL BE CONSTRUED AS SUCH A REPRESENTATION OR WARRANTY, AND ASSIGNEE SHALL BE DEEMED TO BE OBTAINING THE ASSETS "AS IS" AND "WHERE IS" WITH ALL FAULTS FOR PURPOSES OF THEIR ENVIRONMENTAL CONDITION AND THAT ASSIGNEE HAS MADE OR CAUSED TO BE MADE OR WILL MAKE OR CAUSE TO BE MADE SUCH TITLE AND ENVIRONMENTAL INSPECTIONS OF THE ASSETS AS ASSIGNEE DEEMS APPROPRIATE.

(d)    ASSIGNOR AND ASSIGNEE AGREE THAT, TO THE EXTENT REQUIRED BY APPLICABLE LAW TO BE EFFECTIVE, THE DISCLAIMERS OF CERTAIN REPRESENTATIONS AND WARRANTIES CONTAINED IN SECTION 4.3 OF THE PURCHASE AND SALE AGREEMENT ARE "*CONSPICUOUS*" DISCLAIMERS FOR THE PURPOSE OF ANY APPLICABLE LAW.

## ARTICLE VI
## ASSUMED OBLIGATIONS

Without limiting Assignee's rights to indemnity under Article XIII of the Purchase and Sale Agreement, from and after the Closing, except for the Retained Obligations, Assignee assumes and hereby agrees to fulfill, perform, pay and discharge (or cause to be fulfilled, performed, paid and discharged) all obligations and Liabilities, known or unknown, with respect

to the Assets regardless of whether such obligations or Liabilities arose prior to, on or after the Effective Time, including obligations and Liabilities relating in any manner to the use, ownership or operation of the Assets, including obligations to (a) furnish makeup gas and/or settle Imbalances according to the terms of applicable gas sales, processing, gathering or transportation Contracts, (b) pay Working Interests, royalties, overriding royalties and other interests, owners' revenues or proceeds attributable to sales of Hydrocarbons, including those held in suspense (including those amounts for which the Purchase Price was adjusted pursuant to Section 3.3(b) of the Purchase and Sale Agreement), (c) properly plug and abandon any and all wells and pipelines, including any inactive wells or temporarily abandoned wells, located on the Assets, whether plugged or abandoned before, on or after the Effective Time, (d) replug any well, wellbore or previously plugged Well on the Assets to the extent required or necessary, (e) dismantle, decommission, abandon, dispose and remove any Personal Property and other property of whatever kind related to or associated with the ownership, use, operations and activities conducted by whomever on the Assets, (f) properly cap and bury all flow lines and pipelines associated with any well located on the Assets, (g) restore, clean up and/or remediate both the surface and the subsurface of any portion of the Assets in accordance with applicable Contracts and Laws (including Environmental Laws), (h) clean-up or dispose of any portion of the Assets contaminated by NORM, (i) obtain and maintain all bonds, or supplemental or additional bonds, that may be required contractually or by Governmental Authorities, (j) perform all obligations applicable to or imposed on the lessee, owner, trustor or operator under the Leases and the Applicable Contracts, including the Trust Agreement, or as required by Laws and (k) those items that become Assumed Obligations pursuant to Section 2.3 of the Purchase and Sale Agreement, and (l) the Cure Costs (all of said obligations and Liabilities, subject to the exclusions below, herein being referred to as the "***Assumed Obligations***"); provided, Assignee does not assume any liabilities for the Retained Obligations.  "***Retained Obligations***" shall, subject to Section 13.8 of the Purchase and Sale Agreement, mean and include the following liabilities of Assignor attributable to the time period prior to the Effective Time and relating to:

(i)　　　all Taxes of Assignor, other than Property Taxes allocated to Assignee pursuant to Section 15.2 of the Purchase and Sale Agreement;

(ii)　　　the disposal or transportation of any Hazardous Substances by Assignor attributable to the use, ownership or operation of the Assets to any location off of the lands covered by the Assets prior to the Effective Time in violation of Environmental Law;

(iii)　　　claims by Third Parties for personal injury and/or death and property damage relating to operations relating to the use, ownership or operations  on the Assets by Assignor prior to the Effective Time;

(iv)　　　any under payment, mispayment or nonpayment by Assignor of any royalties attributable to the Assets and due under the terms of any Lease prior to the Effective Time (but excluding any amounts held in suspense that have been paid to Assignee);

(v)　　　any litigation, suits or proceedings before any Governmental Authority that are attributable to or related to the ownership or operation of the Assets by Assignor and for which notice has been served on Assignor prior to the Execution Date, including the litigation set forth on Schedule 7.6 of the Purchase and Sale Agreement;

(vi)     any of the Excluded Assets (whether arising prior to, at or after the Effective Time;

(vii)     any payment obligations under the Applicable Contracts; and

(viii)     any failure of Assignor to properly account for (or cause to be accounted for) any Suspense Funds.

## ARTICLE VIII
## MISCELLANEOUS

**Section 8.1     Assignment Subject to Agreement**.  This Assignment is expressly made subject to the terms of the Purchase and Sale Agreement (which terms shall control in the event of a conflict herewith).  The Purchase and Sale Agreement contains certain representations, warranties, covenants, indemnities and agreements between the Parties, some of which may survive the delivery of this Assignment, as more particularly provided for therein, but Third Parties may conclusively rely on this Assignment to vest title to the Assets in Assignee. Notwithstanding the foregoing and for the avoidance of doubt, this Assignment is only intended to convey the Assets set forth herein.

**Section 8.2     Separate Assignments**.  Where separate assignments of Assets have been or will be executed for filing with and approval by applicable Governmental Authorities, any such separate assignments (a) shall evidence this Assignment and assignment of the applicable Assets herein made and shall not constitute any additional Assignment or assignment of the Assets, (b) are not intended to modify, and shall not modify, any of the terms, covenants and conditions or limitations on warranties set forth in this Assignment and are not intended to create, and shall not create, any representations, warranties or additional covenants of or by Assignor to Assignee, and (c) shall be deemed to contain all of the terms and provisions of this Assignment, as fully and to all intents and purposes as though the same were set forth at length in such separate assignments.

**Section 8.3     Governing Law; Jurisdiction, Venue, Jury Waiver**.    THIS ASSIGNMENT AND THE LEGAL RELATIONS BETWEEN ASSIGNOR AND ASSIGNEE SHALL BE GOVERNED AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF TEXAS, EXCLUDING ANY CONFLICTS OF LAW RULE OR PRINCIPLE THAT WOULD REQUIRE THE APPLICATION OF ANY OTHER LAW.  ASSIGNOR AND ASSIGNEE CONSENT TO THE EXERCISE OF JURISDICTION IN PERSONAM BY THE UNITED STATES FEDERAL DISTRICT COURTS LOCATED IN FORT WORTH, TARRANT COUNTY, TEXAS (OR IF THE FEDERAL DISTRICT COURTS DO NOT HAVE JURISDICTION, THEN THE STATE COURTS IN FORT WORTH, TARRANT COUNTY, TEXAS) FOR ANY ACTION ARISING OUT OF THIS ASSIGNMENT, THE OTHER TRANSACTION DOCUMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY. ALL ACTIONS OR PROCEEDINGS WITH RESPECT TO, ARISING DIRECTLY OR INDIRECTLY IN CONNECTION WITH, OUT OF, RELATED TO OR FROM THIS ASSIGNMENT, THE OTHER TRANSACTION DOCUMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY SHALL BE EXCLUSIVELY LITIGATED IN THE UNITED STATES FEDERAL DISTRICT COURTS LOCATED IN FORT WORTH, TARRANT

COUNTY, TEXAS (OR IF THE FEDERAL DISTRICT COURTS DO NOT HAVE JURISDICTION, THEN THE STATE COURTS IN FORT WORTH, TARRANT COUNTY, TEXAS).  ASSIGNOR AND ASSIGNEE WAIVE, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY ACTION, SUIT OR PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

      **Section 8.4**    **<u>Binding Effect</u>**.  This Assignment shall be binding upon, and shall inure to the benefit of, the Parties, and their respective successors and permitted assigns; provided, however, that nothing in this Assignment shall assign or grant, or in any way operate to assign or grant, any right, title or interest in, to or under the Purchase and Sale Agreement to any successor or assign of Assignee with respect to the Assets or any part thereof, it being expressly understood that rights, titles and interests under the Purchase and Sale Agreement may only be obtained or assigned in strict accordance with the terms thereof.

      **Section 8.5**    **<u>Amendments</u>**.  This Assignment may be amended only by an instrument in writing executed by the Party against whom enforcement is sought.

      **Section 8.6**    **<u>Counterparts</u>**.  This Assignment may be executed in any number of counterparts, and each such counterpart hereof shall be deemed to be an original instrument, but all of such counterparts shall constitute for all purposes one agreement. To facilitate recordation, there may be omitted from the Exhibits to this Assignment in certain counterparts descriptions of the Assets located in recording jurisdictions other than the jurisdiction in which the counterpart is being filed or recorded.

<div align="center">[<em>Signature Pages Follow</em>]</div>

IN WITNESS WHEREOF, the Parties have executed this Assignment on the dates set forth in their respective acknowledgements hereto, but this Assignment shall be effective for all purposes as of the Effective Time.

WITNESSES TO ALL SIGNATURES:          ASSIGNOR:

**ENDURO OPERATING LLC**

_____
Printed Name:_____

_____
Printed Name:_____

By: _____
Name:
Title:

**ACKNOWLEDGMENT**

STATE OF TEXAS                    §
                                 §
COUNTY OF TARRANT                 §

This instrument was acknowledged before me on this _____ day of [ ● ], 2018, by [_____] as [_____] of ENDURO OPERATING LLC, a Delaware limited liability company, on behalf of said limited liability company.

_____
Notary Public - State of Texas

*[Signature Page to Assignment and Bill of Sale]*

WITNESSES TO ALL SIGNATURES:  ASSIGNEE:

**[BUYER]**

_____
Printed Name:_____

_____
Printed Name:_____

By: _____

Name:

Title:

## ACKNOWLEDGMENT

STATE OF TEXAS       §
              §
COUNTY OF [ ● ]      §

   This instrument was acknowledged before me on this _____ day of [ ● ], 2018, by [_____] as [_____] of EVOLUTION PETROLEUM CORPORATION, a [ ● ] [ ● ].

_____
Notary Public - State of Texas

*[Signature Page to Assignment and Bill of Sale]*

**<u>Exhibit A</u>**
**Leases**

[See attached.]

**<u>Exhibit A-1</u>**
**Wells and Units**

[See attached.]

**Exhibit B**
**Excluded Assets**

I. Vehicles(s):

| State | Location | VIN | Description | Driver | Wright Express | Tag number |
|---|---|---|---|---|---|---|
| TX | East Texas/LA | 1FT7W2B67HED16777 | 2017 F250 SRW 4X4 Crew Cab/6500 weight | Foreman | 0001-1 | JRN4537 |

II. Contracts:

| Date | Description | State | Comment |
|---|---|---|---|
| 1/1/2010 | Firm Gas Transportation Service Agreement, dated January 1, 2010 between Regency Intrastate Gas LP and Enduro Operating LLC | *** LOUISIANA *** | 311 A - FIRM TRANSPORTATION SERVICE AGREEMENT |
| 5/10/2011 | Letter Agreement Pertaining to Firm Gas Transportation Service Agreement, dated May 10, 2011 between Texla Energy Management, Inc. and Enduro Operating, LLC | N/A | LETTER AGREEMENT FOR TEXLA TO TAKE ASSIGNMENT OF THE REGENCY FIRM TRANSPORTATION AGREEMENT |
| 5/27/2011 | Assignment of Firm Gas Transportation Service Agreement, dated May 27, 2011 between Texla Energy Management, Inc. and Enduro Operating, LLC | N/A | ASSIGNMENT OF FIRM TRANSPORTATION AGREEMENT THIS WAS REPLACED BY AN ASSIGNMENT IN THE REGENCY FIRM FILE |

## EXHIBIT E

**FORM OF NON-FOREIGN AFFIDAVIT**

## CERTIFICATION OF NON-FOREIGN STATUS

**[_____], 2018**

Section 1445 of the Internal Revenue Code provides that a buyer of a United States real property interest must withhold tax if the seller is a foreign person.  For U.S. tax purposes (including Section 1445), the owner of a disregarded entity (which has legal title to a U.S. real property interest under local law) will be the transferor of the property and not the disregarded entity.  Enduro Operating LLC, a Delaware limited liability company ("*Seller*"), is disregarded as an entity separate from Enduro Resource Holdings LLC, a Delaware limited liability company ("*Transferor*"), and Transferor is, therefore, treated as the transferor of properties to which Seller holds legal title for U.S. federal income tax purposes. To inform Evolution Petroleum Corporation, a Nevada corporation ("*Transferee*"), that withholding of tax is not required upon the disposition of a United States real property interest owned by Transferor, the undersigned hereby certifies the following on behalf of Transferor:

1.    Transferor is not a non-resident alien, foreign corporation, foreign partnership, foreign trust or foreign estate (as those terms are defined in the Internal Revenue Code and Income Tax Regulations).

2.    Transferor is not a disregarded entity as defined in Treas. Reg. § 1.1445-2(b)(2)(iii);

3.    Transferor's U.S. employer identification number is 27-2036288; and

4.    Transferor's office address is 777 Main Street, Suite 800, Fort Worth, Texas 76102.

Transferor understands that this certification may be disclosed to the Internal Revenue Service by Transferee and that any false statement contained herein could be punished by fine, imprisonment or both.

Under penalties of perjury, I declare that I have examined this certification and to the best of my knowledge and belief it is true, correct and complete, and I further declare that I have authority to sign this document on behalf of Transferor.

**TRANSFEROR:**

**ENDURO RESOURCE HOLDINGS LLC**

_____
Name:
Title:

Exhibit E

## <u>EXHIBIT F-1</u>

## FORM OF SELLER CLOSING CERTIFICATE

## SELLER'S CERTIFICATE

## [_____], 2018

This Seller's Certificate (this "**Certificate**") is delivered pursuant to Section 10.5 of that certain Purchase and Sale Agreement, dated **[_____]**, 2018 (as amended from time to time, the "**Purchase Agreement**"), by and between Enduro Operating LLC, a Delaware limited liability company ("**Seller**"), and Evolution Petroleum Corporation, a Nevada corporation ("**Buyer**"). Capitalized terms used herein and not otherwise defined shall have the meaning ascribed to them in the Purchase Agreement.

The undersigned, in his capacity as an officer of Seller, hereby certifies on behalf of Seller to Buyer that:

1.      All representations and warranties of Seller set forth in the Purchase Agreement are true and correct in all respects on and as of the Closing Date, with the same force and effect as though such representations and warranties had been made or given on and as of the Closing Date (other than representations and warranties that refer to a specified date, which need only be true and correct on and as of such specified date), except for those breaches, if any, of such representations and warranties that in the aggregate would not have a Material Adverse Effect.

2.      Seller has materially performed or complied with all obligations, agreements and covenants contained in the Purchase Agreement as to which performance or compliance by Seller is required prior to or at the Closing Date.

IN WITNESS WHEREOF, the undersigned has executed this Certificate as of the date first written above.

**ENDURO OPERATING LLC**

By: _____
Name:
Title:

## <u>EXHIBIT F-2</u>

**FORM OF BUYER CLOSING CERTIFICATE**

**BUYER'S CERTIFICATE**

**[_____], 2018**

This Buyer's Certificate (this "***Certificate***") is delivered pursuant to Section 11.6 of that certain Purchase and Sale Agreement, dated **[_____]**, 2018 (as amended from time to time, the "***Purchase Agreement***"), by and between Enduro Operating LLC, a Delaware limited liability company ("***Seller***"), and Evolution Petroleum Corporation, a Nevada corporation. Capitalized terms used herein and not otherwise defined shall have the meaning ascribed to them in the Purchase Agreement.

The undersigned, in his capacity as an officer of Buyer, hereby certifies on behalf of Buyer to Seller that:

1.      All representations and warranties of Buyer set forth in the Purchase Agreement are true and correct in all material respects on and as of the Closing Date, with the same force and effect as though such representations and warranties has been made or given on and as of the Closing Date (other than representations and warranties that refer to a specified date, which need only be true and correct on and as of such specified date).

2.      Buyer has materially performed or complied with all obligations, agreements and covenants contained in the Purchase Agreement as to which performance or compliance by Buyer is required prior to or at the Closing Date.

IN WITNESS WHEREOF, the undersigned has executed this Certificate as of the date first written above.

**EVOLUTION PETROLEUM CORPORATION**

By: _____
Name:
Title:

# **EXHIBIT G**

## **FORM OF ASSIGNMENT OF TRUST UNITS**

[See attached]



**American Stock Transfer & Trust Company, LLC**
6201 15th Avenue
Brooklyn, NY 11219
Tel: 718.921.8200

*www.amstock.com*

*Global Resources • Local Service • Customized Solutions*

# STOCK POWER

**FOR VALUE RECEIVED,** ENDURO RESOURCE PARTNERS LLC HEREBY ASSIGNS AND TRANSFERS UNTO _____, _____ ( _____ ) TRUST UNITS REPRESENTING BENEFICIAL INTERESTS IN ENDURO ROYALTY TRUST (THE "TRUST") STANDING IN HIS/HER NAME OF THE BOOKS OF SAID CORPORATION REPRESENTED BY CERTIFICATES(S) NO(S). _____ HEREWITH, AND DOES HEREBY IRREVOCABLY CONSTITUTE AND APPOINT _____ ATTORNEY TO TRANSFER THE SAID TRUST UNITS ON THE BOOKS OF SAID TRUST WITH FULL POWER OF SUBSTITUTION IN THE PREMISES.

DATED: _____, 2018

**SELLING STOCKHOLDER** (if entity)

Enduro Resource Partners LLC
_____
*(Name of Entity*)*

By: _____
*(Signature)*

_____
*(Print Name of Person Signing)*

_____
*(Print Title of Person Signing)*

**SELLING STOCKHOLDER** (if individual)

_____
*(Signature*)*

_____
*(Print Legibly Name of Selling Stockholder*)*

_____
*(Print Title of any Person Signing as Agent or Fiduciary)*

Note:    The signature must be guaranteed by an eligible guarantor institution (banks, stockbrokers, savings and loan associations and credit unions with membership in an approved signature guarantee medallion program), pursuant to Rule 17Ad-15 of the Securities Exchange Act of 1934, as amended.

**MEDALLION SIGNATURE GUARANTEED BY:**

_____
Name:

Title:

_____

*  To be signed in **exactly** the same name as the shares are registered.

## **EXHIBIT H**

### **FORM OF BIDDING PROCEDURES**

[See attached]

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENDURO RESOURCE PARTNERS LLC, *et al.*, | ) | Case No. 18-_____ (___) |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |

### BIDDING PROCEDURES FOR THE SALE OF THE DEBTORS' ASSETS

On [ ● ], 2018, the United States Bankruptcy Court for the District of Delaware (the "***Court***") entered the *Order (I) Approving Bidding Procedures in Connection with Sale of Assets of the Debtors, (II) Approving Form and Manner of Notice, (III) Scheduling Auction and Sale Hearing, (IV) Authorizing Procedures Governing Assumption and Assignment of Certain Contracts and Unexpired Leases, and (V) Granting Related Relief* [Docket No. __] (the "***Bidding Procedures Order***"),[2] by which the Court approved the following procedures (the "***Bidding Procedures***"). These Bidding Procedures set forth the process by which the Debtors are authorized to conduct an auction (the "***Auction***") for the sale (the "***Sale***") of substantially all of the Debtors' assets in one or more packages (each, an "***Asset Package***," and, collectively, the "***Assets***") to be determined with the consent of the Majority First Lien Lenders (as defined below), which shall initially consist of:

- the North Dakota Package;

- the Wyoming Package;

- the North Louisiana Package; and

- the Trust Related Assets Package.

For the avoidance of doubt, interested parties may bid on any Asset Packages individually or in any combination, including all of the Assets.

---

[1]   The debtors in these chapter 11 cases, along with the last four digits of each debtor's United States federal tax identification number, if applicable, or other applicable identification number, are:  Enduro Resource Partners LLC (6288); Enduro Resource Holdings LLC (5571); Enduro Operating LLC (7513); Enduro Management Company LLC (5932); Washakie Midstream Services LLC (7562); and Washakie Pipeline Company LLC (7798).  The debtors' mailing address is 777 Main Street, Suite 800, Fort Worth, Texas 76102.

[2]   All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Bidding Procedures Order.

1.    **Submissions to the Debtors**.

All submissions to the Debtors required to be made under these Bidding Procedures must be directed to each of the following persons unless otherwise provided (collectively, the "***Notice Parties***"):

A.    **Debtors**. Enduro Resource Partners, 777 Main Street, Suite 800, Fort Worth, Texas 76102, Attn:  Jonny Brumley (jsbrumley@endurores.com) and Kim Weimer (kweimer@endurores.com).

B.    **Debtors' Proposed Counsel**.  Proposed Counsel to the Debtors, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, Attn:  Caroline Reckler (caroline.reckler@lw.com) and Matthew Warren (matthew.warren@lw.com); and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn:  Michael Nestor (mnestor@ycst.com) and Kara Coyle (kcoyle@ycst.com).

C.    **Debtors' Proposed Financial Advisors**.  Proposed financial advisors to the Debtors, Evercore Group L.L.C. ("***Evercore***"), 55 East 52nd Street, New York, New York 10055, Attn:  Stephen Hannan (hannan@evercore.com) and Matthew Moss (matthew.moss@evercore.com); and Alvarez & Marsal North America, LLC ("***A&M***"), 2100 Ross Avenue, Dallas, Texas 75201, Attn:  Jim Grady (jgrady@alvarezandmarsal.com) and Taylor Atwood (tatwood@alvarezandmarsal.com).

D.    **Counsel to First Lien Agent**. Counsel to the agent under the Debtors' first lien credit facility (the "***First Lien Agent***," and the lenders holding more than 50 percent of the outstanding loans under such credit facility, the "***Majority First Lien Lenders***"), Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn:  Damian S. Schaible and Aryeh Ethan Falk (enduro.auction@davispolk.com).

E.    **Financial Advisors to First Lien Agent**. Financial advisors to the First Lien Agent, RPA Advisors, LLC, One Rockefeller Plaza, Tenth Floor, New York, New York 10020, Attn:  Barry Kesler (bkesler@rpaadvisors.com).

2.    **Potential Bidders**.

To participate in the bidding process or otherwise be considered for any purpose under these Bidding Procedures, a person or entity (other than any Stalking Horse Bidder) interested in consummating a Sale (a "***Potential Bidder***") must deliver or have previously delivered, if determined to be necessary by the Debtors in their sole discretion:

(i)    an executed confidentiality agreement on terms acceptable to the Debtors (a "***Confidentiality Agreement***"), to the extent not already executed; and

(ii)    the most current audited and latest unaudited financial statements (the "***Financials***") of the Potential Bidder (or, if the Potential Bidder is an entity

formed for the purpose of acquiring the Assets (x) Financials of the equity holder(s) of the Potential Bidder or such other form of financial disclosure as is acceptable to the Debtors and their advisors and the Majority First Lien Lenders, and (y) a written commitment acceptable to the Debtors and their advisors of the equity holder(s) of the Potential Bidder to be responsible for the Potential Bidder's obligations in connection with the applicable Sale).

3. **Stalking Horse Bidders.**

The Debtors have entered into agreements (each, a "***Stalking Horse Agreement***") with parties (each, a "***Stalking Horse Bidder***") who will act as stalking horse for the North Dakota Package, the Wyoming Package, and the Trust Related Assets Package. The Debtors, with the consent of the Majority First Lien Lenders, may (a) select one or more parties to act as a Stalking Horse Bidder for the North Louisiana Package, (b) negotiate the terms of and enter into one or more Stalking Horse Agreements with any such Stalking Horse Bidder for the North Louisiana Package (subject to higher or better bids as contemplated herein), and (c) agree to provide Bid Protections to such Stalking Horse Bidder, subject to approval of the Court after notice and an opportunity to object as set forth below; *provided* that no insider or affiliate of the Debtors shall be entitled to any Bid Protections.

Parties that are interested in serving as a Stalking Horse Bidder with respect to the North Louisiana Package are requested to submit proposed Stalking Horse Agreements by June 15, 2018 (the "***Proposed Stalking Horse Agreement Submission Deadline***"). If, under the proposed Stalking Horse Agreement selected by the Debtors, the proposed Stalking Horse Bidder will be entitled to Bid Protections in the aggregate worth four percent (4%) or less of the purchase price thereunder, the Debtors shall file a notice of entry into any Stalking Horse Agreement(s) with respect to the North Louisiana Package (a "***Stalking Horse Notice***") with the Court on or before June 19, 2018 (the "***Stalking Horse Notice Deadline***"), which notice(s) shall include any applicable proposed Stalking Horse Agreement(s) and set forth the terms of the Bid Protections proposed to be given to any such Stalking Horse Bidder(s) for the North Louisiana Package. The Stalking Horse Notice shall be served (a) counsel to the First Lien Agent; (b) counsel to the Debtors' second lien lenders; (c) counsel to any statutory committee appointed in the Debtors' chapter 11 cases; and (d) the Office of the United States Trustee for the District of Delaware (collectively, the "***Stalking Horse Notice Parties***"), with no further notice being required. The Stalking Horse Notice Parties shall have until seven (7) calendar days from the filing of a Stalking Horse Notice (the "***Bid Protections Objection Deadline***") to file an objection solely as to any proposed Bid Protections related thereto and serve such objection upon the Stalking Horse Notice Parties. Once the Bid Protections Objection Deadline has passed, (a) if no objection has been timely filed, the Stalking Horse Agreement and the Bid Protections shall be deemed approved under the Bidding Procedures Order; or (b) if an objection has been timely filed, the Court may enter an order (the "***Stalking Horse Approval Order***") approving the Debtors' entry into the proposed Stalking Horse Agreement(s), and the Bid Protections related thereto, (x) upon certification of counsel if such objection has been resolved, or (y) after an emergency hearing.

The Debtors shall have the right to extend the Proposed Stalking Horse Agreement Submission Deadline and the Stalking Horse Notice Deadline, in each case with the consent of the Majority First Lien Lenders.

4.      **Qualified Bidders.**

(a)      A "***Qualified Bidder***" is a Potential Bidder whose Financials, or the Financials of its equity holder(s), as applicable, demonstrate the financial capability to consummate the Sale, whose Bid is a Qualified Bid, and that the Debtors, with the consent of the Majority First Lien Lenders,[3] determine should be considered a Qualified Bidder. Within two business days after the Bid Deadline, the Debtors' advisors will notify each Potential Bidder in writing whether such Potential Bidder is a Qualified Bidder with respect to a particular Asset Package and shall provide to the Stalking Horse Bidder for such Asset Package (if any) a copy of each Qualified Bid submitted by a Qualified Bidder relating to such Asset Package. Each Stalking Horse Bidder shall be deemed a Qualified Bidder at all times and for all purposes with respect to the Asset Package to which its Bid (each, a "***Stalking Horse Bid***") relates, and notwithstanding anything in these Bidding Procedures, each Stalking Horse Bid shall be deemed a Qualified Bid for all purposes.

(b)      If any Potential Bidder is determined by the Debtors and the Majority First Lien Lenders not to be a Qualified Bidder, the Debtors will refund such Qualified Bidder's Deposit and all accumulated interest thereon on or within five business days after the Bid Deadline.

(c)      Between the date that the Debtors notify a Potential Bidder that it is a Qualified Bidder and the Auction, the Debtors may discuss, negotiate, or seek clarification of any Qualified Bid from a Qualified Bidder. Except as otherwise set forth in an applicable Stalking Horse Agreement, without the written consent of the Debtors and the Majority First Lien Lenders, a Qualified Bidder may not modify, amend, or withdraw its Qualified Bid, except for proposed amendments to increase their consideration contemplated by, or otherwise improve the terms of, the Qualified Bid, during the period that such Qualified Bid remains binding as specified in these Bidding Procedures; *provided that* any Qualified Bid may be improved at the Auction as set forth herein. Any improved Qualified Bid must continue to comply with the requirements for Qualified Bids set forth in these Bidding Procedures.

5.      **Due Diligence**.

Only Potential Bidders that, upon submission of a Qualified Bid, will be Qualified Bidders shall be eligible to receive due diligence information and access to the Debtors' electronic data room and to additional non-public information regarding the Debtors. **No Qualified Bidder will be permitted to conduct any due diligence without entering into a Confidentiality Agreement.** The Debtors will provide to each Qualified Bidder reasonable due diligence information, as requested by such Qualified Bidder in writing, as soon as reasonably practicable after such request, and the Debtors shall post all written due diligence provided to any Qualified Bidder to the Debtors' electronic data room. For all Qualified Bidders other than the Stalking Horse Bidders, the due diligence period will end on the Bid Deadline, and subsequent to the expiration of the due

---

[3]      In each instance in these Bidding Procedures where the consent of the Majority First Lien Lenders is required, an email or, solely during the Auction, verbal confirmation, from counsel to the First Lien Agent to proposed counsel to the Debtors shall be sufficient to confirm such consent.

diligence period, the Debtors shall have no obligation to furnish any due diligence information. Each Stalking Horse Bidder's due diligence period has expired or will expire in accordance with the applicable Stalking Horse Agreement.

The Debtors shall not furnish any confidential information relating to the Assets, liabilities of the Debtors, or the Sale to any person except to a Qualified Bidder or to such Qualified Bidder's duly authorized representatives to the extent expressly permitted by the applicable Confidentiality Agreement. The Debtors and their advisors shall coordinate all reasonable requests from Qualified Bidders for additional information and due diligence access; *provided* that the Debtors may decline to provide such information to Qualified Bidders who, at such time and in the Debtors' reasonable business judgment after consultation with the First Lien Agent, have not established, or who have raised doubt, that such Qualified Bidder intends in good faith to, or has the capacity to, consummate the applicable Sale.

The Debtors also reserve the right, subject to the terms of any Stalking Horse Agreement, to withhold any diligence materials that the Debtors determine are sensitive after notifying the Qualified Bidder requesting such materials of such determination. Neither the Debtors nor their representatives shall be obligated to furnish information of any kind whatsoever to any person that is not determined to be a Qualified Bidder in accordance with these Bidding Procedures.

**All due diligence requests must be directed to Evercore Group L.L.C., 55 East 52nd Street, New York, New York 10055, Attention: Matthew Moss; Phone number: (646) 264-2384; Email: matthew.moss@evercore.com.**

(a)      **Communications with Qualified Bidders**.

Notwithstanding anything to the contrary in these Bidding Procedures, all direct communications between and amongst Qualified Bidders regarding the Debtors or their Assets shall involve the Debtors and the Debtors' advisors. No Potential Bidder shall communicate with any other Potential Bidder absent prior written consent from the Debtors.

(b)      **Due Diligence from Qualified Bidders**.

Each Qualified Bidder shall comply with all reasonable requests for additional information and due diligence access requested by the Debtors or their advisors regarding the ability of the Qualified Bidder to consummate the applicable Sale. Failure by a Qualified Bidder to comply with such reasonable requests for additional information and due diligence access may be a basis for the Debtors to determine, with the consent of the Majority First Lien Lenders, that such bidder is no longer a Qualified Bidder or that a bid made by such Qualified Bidder is not a Qualified Bid.

The Debtors, the First Lien Agent, the First Lien Lenders (as defined below), and each of their respective advisors and representatives shall be obligated to maintain in confidence any confidential information in accordance with any applicable Confidentiality Agreement or the confidentiality provisions under the First Lien Credit Agreement, if applicable, except as otherwise set forth in this section of these Bidding Procedures. Each recipient of confidential information agrees to use, and to instruct their advisors and representatives to use, such confidential information only in connection with the evaluation of Bids during the bidding process or otherwise

in connection with the chapter 11 cases or in accordance with the terms of any applicable Confidentiality Agreement.

Notwithstanding the foregoing and the provisions contained in any applicable Confidentiality Agreement, the Debtors and the Debtors' advisors may disclose confidential information: (i) with the prior written consent of such bidder; (ii) to the bidder disclosing the confidential information; and (iii) as otherwise required or allowed by any applicable confidentiality agreement with respect to a particular bidder or other agreement, law, court or other governmental order, or regulation, including, as appropriate, to regulatory agencies.

**6.    Bid Requirements**.

A proposal, solicitation, or offer (each, a "***Bid***") by a Qualified Bidder that is submitted in writing and satisfies each of the following requirements (the "***Bid Requirements***") as determined by the Debtors, in their reasonable business judgment, and with the consent of the Majority First Lien Lenders, shall constitute a "***Qualified Bid***"). Each Stalking Horse Agreement will be deemed a Qualified Bid for all purposes.

**(a)    Assets**. Each Bid must clearly state which assets and liabilities of the Debtors that the Qualified Bidders are agreeing to purchase and assume.

**(b)    Purchase Price**. Each Bid must clearly set forth the purchase price to be paid for the applicable Asset Package, including and identifying separately any cash and non-cash components, which non-cash components shall be limited only to credit-bids (the "***Purchase Price***"). Each Bid must also specify how the Purchase Price is allocated among the Assets within the applicable Asset Package and, if the Bid is for assets in more than one Asset Package, how the Purchase Price is allocated among the applicable Asset Packages.

**(c)    Minimum Bid**. The aggregate consideration proposed by each Bid must equal or exceed the sum of (the "***Minimum Bid***"):

- $47,800,000 in cash for the North Dakota Package;

- $5,675,000 in cash for the Wyoming Package;

- For the North Louisiana Package, a cash reserve price to be determined by the Debtors with the consent of the Required Supporting Lenders; and

- $29,100,000 in cash for the Trust Related Assets Package.

**(d)    Deposit**. Each Bid, other than a Stalking Horse Bid, must be accompanied by a cash deposit in the amount equal to 10 percent of the aggregate cash and non-cash Purchase Price of the Bid, to be held in a segregated account to be identified and established by the Debtors (the "***Deposit***"). Except with respect to a Stalking Horse Bid, the Debtors reserve the right, with the consent of the Majority First Lien Lenders, to increase the percentage of the Purchase Price to be included in the Deposit.

(e)    **Assumption of Obligations**.  Each Bid must expressly assume all of the obligations contemplated to be assumed by, and on terms no less favorable to the Debtors than, the applicable Stalking Horse Agreement (if any), as determined in the Debtors' business judgment, and after consultation with the Majority First Lien Lenders.  If no Stalking Horse Agreement exists as to the Asset Package subject to such Bid, the Bid must expressly state all the obligations to be assumed by the Bidder pursuant to such Bid.  Other than the obligations to be assumed, the Assets shall be sold free and clear of all liens, claims, interests, and encumbrances (collectively, the "***Encumbrances***"), and any Encumbrances shall attach to the net proceeds of the Sales after payment of any applicable Bid Protections.

(f)    **The Same or Better Terms**. In addition to the Purchase Price meeting or exceeding the applicable Minimum Bid, each Bid must be on terms that are not more burdensome or conditional, in the Debtors' business judgment and after consultation with the First Lien Agent, than the terms of the applicable Stalking Horse Agreement (if any). Each Bid must include duly executed, non-contingent transaction documents necessary to effectuate the transactions contemplated in the Bid and shall include a schedule of assumed contracts to the extent applicable to the Bid.  If a Stalking Horse Agreement exists as to the Asset Package subject to the Bid, each Bid must be based on the form of the applicable Stalking Horse Agreement and must include a copy of the applicable Stalking Horse Agreement clearly marked to show all changes requested by the Qualified Bidder, including those relating to the respective Purchase Price and assets to be acquired by such Qualified Bidder, as well as all other material documents integral to such bid (the "***Qualified Bid Documents***").

(g)    **Committed Financing**.  To the extent that a Bid is not accompanied by evidence of the Qualified Bidder's capacity to consummate the Sale set forth in its Bid with cash on hand, each Bid must include committed financing documented to the satisfaction of the Debtors and the Majority First Lien Lenders that demonstrates that the Qualified Bidder has: (i) received sufficient debt and/or equity funding commitments to satisfy the Qualified Bidder's Purchase Price and other obligations under its Bid; and (ii) adequate working capital financing or resources to finance going concern operations for the Assets and the proposed transactions.  Such funding commitments or other financing must not be subject to any internal approvals, syndication requirements, diligence, or credit committee approvals, and shall have only those covenants and conditions acceptable to the Debtors and the Majority First Lien Lenders.

(h)    **Contingencies; No Financing or Diligence Outs**.  A Bid shall not be conditioned on the obtaining or the sufficiency of financing or any internal approval, or on the outcome or review of due diligence, but may be subject to the accuracy at the closing of specified representations and warranties or the satisfaction at the closing of specified conditions, which shall not be more burdensome, in the Debtors' business judgment, and after consultation with the First Lien Agent, than those set forth in the applicable Stalking Horse Agreement (if any).

(i)     **Identity**.  Each Bid must fully disclose the identity of each entity that will be bidding or otherwise participating in connection with such Bid (including each equity holder or other financial backer of the Qualified Bidder if such Qualified Bidder is an entity formed for the purpose of consummating the proposed transaction contemplated by such Bid), and the complete terms of any such participation.  Under no circumstances shall any undisclosed principals, equity holders, or financial backers be associated with any Bid.  Each Bid must also include contact information for the specific persons and counsel whom Evercore and Latham & Watkins LLP should contact regarding such Bid.

(j)     **Demonstrated Financial Capacity**.  A Qualified Bidder must have, in the Debtors' business judgment, with the consent of the Majority First Lien Lenders, the necessary financial capacity to consummate the proposed transactions required by its Bid (including, if necessary, to obtain transfer of any of the Debtors' permits and to obtain any necessary surety bonds or other financial assurances) and provide adequate assurance of future performance under all contracts proposed to be assumed by such Bid.

(k)     **Time Frame for Closing**.  Closing of the Sale as to any Asset Package related to a Bid by a Qualified Bidder (a "***Closing***") must be reasonably likely (based on availability of financing, antitrust, or other regulatory issues, experience, and other considerations) to be consummated, if selected as the Successful Bid, within a time frame acceptable to the Debtors and the Majority First Lien Lenders.

(l)     **Binding and Irrevocable**.  Except as provided herein, a Qualified Bidder's Bid for a particular Asset Package shall be irrevocable unless and until the Debtors accept a higher Bid for such Asset Package and such Qualified Bidder is not selected as the Backup Bidder for such Asset Package.  If selected as Backup Bidder, such Bid shall be irrevocable until the Closing of a Successful Bid for such Asset Package.

(m)     **Expenses; Disclaimer of Fees**.  Each Bid (other than a Stalking Horse Bid) must disclaim any right to receive a fee analogous to a break-up fee, expense reimbursement, termination fee, or any other similar form of compensation. For the avoidance of doubt, no Qualified Bidder (other than the Stalking Horse Bidders) will be permitted to request, nor be granted by the Debtors, at any time, whether as part of the Auction or otherwise, a break-up fee, expense reimbursement, termination fee, or any other similar form of compensation, and by submitting its Bid is agreeing to refrain from and waive any assertion or request for reimbursement on any basis, including under section 503(b) of the Bankruptcy Code.

(n)     **Authorization**.  Each Bid must contain evidence that the Qualified Bidder has obtained authorization or approval from its board of directors (or a comparable governing body acceptable to the Debtors and the Majority First Lien Lenders) with respect to the submission of its Bid and the consummation of the transactions contemplated in such Bid.

(o)    **As-Is, Where-Is**.   Each Bid must include a written acknowledgement and representation that the Qualified Bidder: (i) has had an opportunity to conduct any and all due diligence regarding the Assets prior to making its offer; (ii) has relied solely upon its own independent review, investigation, and/or inspection of any documents and/or the Assets in making its Bid; and (iii) did not rely upon any written or oral statements, representations, promises, warranties, or guaranties whatsoever, whether express, implied by operation of law, or otherwise, regarding the Assets or the completeness of any information provided in connection therewith or the Auction, except as expressly stated in the Bidder's Bid.

(p)    **Adherence to Bid Procedures**.  By submitting its Bid, each Qualified Bidder is agreeing to abide by and honor the terms of these Bidding Procedures and agrees not to submit a Bid or seek to reopen the Auction after conclusion of the Auction.

(q)    **Regulatory Approvals and Covenants**.  A Bid must set forth each regulatory and third-party approval required for the Qualified Bidder to consummate the applicable Sale, if any, and the time period within which the Qualified Bidder expects to receive such regulatory and third-party approvals (and in the case that receipt of any such regulatory or third-party approval is expected to take more than thirty (30) days following execution and delivery of the asset purchase agreement, those actions the Qualified Bidder will take to ensure receipt of such approvals as promptly as possible) and any undertakings that will be required by the Debtors in connection with such regulatory and third party approvals.

(r)    **Consent to Jurisdiction**.  The Qualified Bidder must submit to the jurisdiction of and entry of final orders by the Court and waive any right to a jury trial in connection with any disputes relating to Debtors' qualification of bids, the Auction, the construction and enforcement of these Bidding Procedures, the transaction documents related to the Sale, and the Closing, as applicable.

(s)    **Bid Deadline.** Each Bid must be transmitted via email (in .pdf or similar format) so as to be ***actually received*** on or before 5:00 p.m. (prevailing Eastern Time) on July 11, 2018 (the "***Bid Deadline***") by:

  (i)    The Debtors, Enduro Resource Partners, 777 Main Street, Suite 800, Fort Worth, Texas 76102, Attn:  Jonny Brumley (jsbrumley@endurores.com) and Kim Weimer (kweimer@endurores.com);

  (ii)    Proposed counsel to the Debtors, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, Illinois 60611, Attn:  Caroline Reckler    (caroline.reckler@lw.com)    and    Matthew    Warren (matthew.warren@lw.com);

  (iii)    Proposed co-counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn:   Michael Nestor (mnestor@ycst.com) and Kara Coyle (kcoyle@ycst.com);

(iv)     Proposed financial advisors to the Debtors, Evercore, 55 East 52nd Street, New York, New York 10055, Attn: Stephen Hannan (hannan@evercore.com) and Matthew Moss (matthew.moss@evercore.com);

(v)     Counsel to the applicable Stalking Horse Bidder, if any;

(vi)     Counsel to the First Lien Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Damian S. Schaible and Aryeh Ethan Falk (enduro.auction@davispolk.com); and

(vii)     Financial advisors to the First Lien Agent, RPA Advisors, LLC, One Rockefeller Plaza, Tenth Floor, New York, New York 10020, Attn: Barry Kesler (bkesler@rpaadvisors.com).

## 7.    **Right to Credit Bid.**

For purposes hereof, should the First Lien Agent and/or the lenders under the First Lien Credit Agreement[4] (the "*First Lien Lenders*") submit a credit bid, the First Lien Agent and/or First Lien Lenders shall be deemed to be a Qualified Bidder, and any such credit bid shall be considered a Qualified Bid and may be submitted at any time prior to or at the Auction provided that it otherwise complies with the requirements for a Qualified Bid as set forth above, provided, that, (a) in the case of a credit bid by the First Lien Agent, the First Lien Agent shall have provided the Debtors with copies of any direction by the Lenders under the First Lien Credit Agreement to authorize the submission of such credit bid by the First Lien Agent, and (b) notwithstanding anything to the contrary in these Bidding Procedures, from and after the submission of such credit bid, the Debtors shall not be required to consult with the First Lien Agent or First Lien Lenders or obtain the consent of the First Lien Agent or Majority First Lien Lenders in connection with the sale of the Asset Package subject to such credit bid unless and until such credit bid is withdrawn in writing by the First Lien Agent and/or First Lien Lenders, as applicable; *provided* that neither the First Lien Agent nor the First Lien Lenders shall be entitled to any Bid Protections (as defined in these Bidding Procedures). Credit bids, if any, by the First Lien Agent and/or First Lien Lenders will not impair or otherwise affect the Stalking Horse Bidders' entitlement to the Bid Protections granted under the Bidding Procedures Order; *provided* that the First Lien Lenders shall not be entitled to make such a credit bid as to any Asset Package which is subject to a Stalking Horse Agreement which exceeds the Stalking Horse Bid as to that Asset Package.

## 8.    **Auction**.

If the Debtors receive a Qualified Bid for a given Asset Package, other than the applicable Stalking Horse Bid for such Asset Package, if any, the Debtors will conduct the Auction to determine the Successful Bidders with respect to such Asset Package. If the Debtors do not receive a Qualified Bid for a given Asset Package (other than the Stalking Horse Bid for such Asset

---

[4]    "*First Lien Credit Agreement*" means that certain Amended and Restated Credit Agreement, dated as of August 1, 2013, by and among Enduro Resource Partners LLC, as borrower, Bank of America, N.A., as administrative agent, and the lenders and other parties thereto (as subsequently modified, amended, or supplemented from time to time).

Package, if applicable), the Debtors will not conduct the Auction as to such Asset Package and shall designate the Stalking Horse Bidder's Bid for such Asset Package, if any, as the Successful Bid for such Asset Package.

No later than 2 calendar days after the Bid Deadline, by 5:00 p.m. (prevailing Eastern time), the Debtors will notify each Qualified Bidder of the highest or otherwise best Qualified Bid for the Asset Package for which such Qualified Bidder submitted a Bid, as determined in the Debtors' reasonable business judgment, with the consent of the Majority First Lien Lenders (the "**Baseline Bid**"), and provide copies of the applicable Qualified Bid Documents supporting the applicable Baseline Bid to each Qualified Bidder. The determination of which Qualified Bid constitutes the Baseline Bid for each Asset Package and which Qualified Bid constitutes the Successful Bid for each Asset Package shall take into account any factors the Debtors, after consultation with the First Lien Agent, reasonably deem relevant to the value of the Qualified Bid to the Debtors' estates, including, among other things: (a) the number, type, and nature of any changes to the applicable Stalking Horse Agreement, if any, requested by the Qualified Bidder, including the type and amount of Assets sought and obligations to be assumed in the Qualified Bid; (b) the amount and nature of the total consideration; (c) the likelihood of the Qualified Bidder's ability to close the applicable Sale and the timing thereof; (d) the net economic effect of any changes to the value to be received by the Debtors' estates from the transaction contemplated by the Qualified Bid Documents; and (e) the tax consequences of such Qualified Bid (collectively, the "**Bid Assessment Criteria**").

If an Asset Package is subject to a Stalking Horse Agreement, and if a Qualified Bid by a bidder other than a Stalking Horse Bidder is selected as to the Baseline Bid for that Asset Package, then the Stalking Horse Bidder may elect to match any such Baseline Bid and the bid by the Stalking Horse Bidder shall therefore be considered the Baseline Bid for purposes of any Auction relating to that Asset Package. In matching any such Baseline Bid, the Stalking Horse Bidder shall be entitled to a credit against the amount of any such matching bid equal to the amount of the Stalking Horse Bidder's Bid Protections pursuant to the Applicable Stalking Horse Agreement to take into account that, if the Stalking Horse is the Successful Bidder (as defined below), no payment of the Stalking Horse's Bid Protections will be required. Conversely, if a Bidder other than the Stalking Horse Bidder is the Successful Bidder as to any Asset Package subject to a Stalking Horse Agreement, the net proceeds available to the Selling Debtor will be reduced by the amount of the applicable Bid Protections payable to the Stalking Horse Bidder.

The Auction shall take place at 10:00 a.m. (prevailing Central time) on July 16, 2018, at the offices of Latham & Watkins LLP, 811 South Main Street, Suite 3700, Houston, Texas 77002, or such later date and time as selected by the Debtors with the consent of the Majority First Lien Lenders. The Debtors shall file a notice of the date and time for the Auction no later than 5:00 p.m. (prevailing Eastern time) on July 13, 2018. The Auction shall be conducted in a timely fashion according to the following procedures:

(a)     **The Debtors Shall Conduct the Auction**.

The Debtors and their advisors shall direct and preside over the Auction. At the start of the Auction, the Debtors shall describe the terms of the Baseline Bid for each Asset Package. All incremental Bids made thereafter for a given Asset Package shall be Overbids (defined below) for

such Asset Package and shall be made and received on an open basis, and all material terms of each Overbid shall be fully disclosed to all other Qualified Bidders who submitted Bids on such Asset Package.  The Debtors shall maintain a written transcript of all Bids made and announced at the Auction, including the Baseline Bid, all applicable Overbids, and the Successful Bid.

Only the Debtors, the Qualified Bidders, the First Lien Agent, any First Lien Lender, and each such parties' respective legal and financial advisors shall be entitled to attend the Auction, and the Qualified Bidders shall appear at the Auction in person and may speak or bid themselves or through duly authorized representatives. Only Qualified Bidders shall be entitled to bid at the Auction.

**(b)    Terms of Overbids**.

"*Overbid*" means any bid made at the Auction by a Qualified Bidder subsequent to the Debtors' announcement of the Baseline Bid and accepted by the Debtors as a higher or otherwise better bid.  Each applicable Overbid must comply with the following conditions:

(i)    **Minimum Overbid Increment**. The initial Overbid for a given Asset Package, if any, shall provide for total consideration to the Debtors with a value that exceeds the value of the consideration under the Baseline Bid for such Asset Package, giving effect to the credit for the Bid Protections for any Stalking Horse Bid that is a Baseline Bid (as described below), by an incremental amount that is not less than:

- $100,000 for the North Dakota Package;

- $500,000 for the Wyoming Package;

- $500,000 for the North Louisiana Package; and

- $500,000 for the Trust Related Assets Package (each, a "***Minimum Overbid Increment***"), with any Overbid for multiple Asset Packages incorporating an aggregate incremental amount equal to the sum of each applicable Minimum Overbid Increment;

(such initial Overbid, the "***Initial Minimum Overbid***"); and each successive applicable Overbid for a given Asset Package shall exceed the then-existing Overbid for such Asset Package by an incremental amount that is not less than the Minimum Overbid Increment, with any Overbid for multiple Asset Packages incorporating an aggregate incremental amount equal to the sum of each applicable Minimum Overbid Increment. Except as otherwise provided in any Stalking Horse Agreement, the Debtors reserve the right, after consultation with the First Lien Agent, to announce reductions in the Minimum Overbid Increment for a given Asset Package at any time during the Auction, other than with respect to the Initial Minimum Overbid.  For the avoidance of doubt, if any Overbid is made as to any Asset Package for which there is a Stalking Horse Agreement, the Stalking Horse Bidder shall

be entitled to a dollar-for-dollar credit against the amount of any such Overbid equal to the amount of the Stalking Horse Bidder's Bid Protections pursuant to the Applicable Stalking Horse Agreement to take into account that, if the Stalking Horse is the Successful Bidder (as defined below), no payment of the Stalking Horse's Bid Protections will be required. Conversely, if a Bidder other than the Stalking Horse Bidder is the Successful Bidder as to any Asset Package subject to a Stalking Horse Agreement, the net proceeds available to the Selling Debtor will be reduced by the amount of the applicable Bid Protections of the Stalking Horse Bidder.

(ii)  **Consideration**.  Additional consideration in excess of the amount set forth in the respective Baseline Bid may include: (a) cash and/or noncash consideration; *provided*, *however*, that the value for such noncash consideration shall be determined by the Debtors in their reasonable business judgment, with the consent of the Majority First Lien Lenders; (b) in the case of a Bid by the First Lien Agent or the First Lien Lenders, subject to Section 6 of these Bid Procedures, a credit bid of up to the full amount of the First Lien Lenders' allowed secured claims, *provided*, *however*, that nothing herein shall impact any parties' rights with respect to either (I) challenges to the liens or claims of the First Lien Agent or the First Lien Lenders, including any challenges under section 363(k) of the Bankruptcy Code, or (II) assertions under section 506(c) of the Bankruptcy Code or the effects that such challenges or assertions have, if any, on the ability of the First Lien Agent or the First Lien Lenders to credit bid; and (c) in the case of a Bid by the Stalking Horse Bidder, a credit against the Bid equal to the full amount of the Stalking Horse Bidder's Bid Protections under the applicable Stalking Horse Agreement.

(iii)  **Conclusion of Each Overbid Round**.  Upon the solicitation of each round of applicable Overbids, the Debtors, with the consent of the Majority First Lien Lenders, may announce a deadline (as the Debtors may, in their business judgment, and with the consent of the Majority First Lien Lenders, extend from time to time, the "***Overbid Round Deadline***") by which time any Overbids must be submitted to the Debtors.

(iv)  **Overbid Alterations**.  An applicable Overbid may contain alterations, modifications, additions, or deletions of any terms of the Bid no less favorable in the aggregate to the Debtors' estates than any prior Bid or Overbid, as determined in the Debtors' reasonable business judgment, and after consultation with the First Lien Agent, but shall otherwise comply with the terms of these Bidding Procedures.

(v)  **Announcing Highest Bid**.  Subject to the rights of any Stalking Horse Bidder, subsequent to each Overbid Round Deadline, the Debtors, with the consent of the Majority First Lien Lenders, shall announce for each Asset Package whether the Debtors have identified in the initial applicable

13

Overbid round, an Overbid as being higher or otherwise better than the Initial Minimum Overbid for such Asset Package, or in subsequent rounds, the Overbid previously designated by the Debtors as the prevailing highest or otherwise best Bid for a given Asset Package (for each Asset Package, the "***Prevailing Highest Bid***").  The Debtors shall describe to all Qualified Bidders the material terms of any new Overbid designated by the Debtors as the Prevailing Highest Bid as well as the value attributable by the Debtors to such Prevailing Highest Bid based on, among other things, the Bid Assessment Criteria.

**(c)      Consideration of Overbids**.

The Debtors reserve the right, in their reasonable business judgment, and with the consent of the Majority First Lien Lenders, to adjourn the Auction one or more times to, among other things: (i) facilitate discussions between the Debtors and Qualified Bidders; (ii) allow Qualified Bidders to consider how they wish to proceed; and (iii) provide Qualified Bidders the opportunity to provide the Debtors with such additional evidence as the Debtors, in their reasonable business judgment, and with the consent of the Majority First Lien Lenders, may require, that the Qualified Bidder has sufficient internal resources or has received sufficient non-contingent debt and/or equity funding commitments to consummate the proposed transaction at the prevailing Overbid amount.

**(d)      Closing the Auction**.

(i)      The Auction shall continue until there is only one Bid for each Asset Package that the Debtors determine, in their reasonable business judgment, with the consent of the Majority First Lien Lenders, to be the highest or otherwise best Bid for such Asset Package.  Such Bid shall be declared the "***Successful Bid***," for such Asset Package and such Qualified Bidder, the "***Successful Bidder***" for such Asset Package at which point the Auction will be closed as to that Asset Package.  The Auction shall not close with respect to any Asset Package unless and until all Qualified Bidders have been given a reasonable opportunity to submit an Overbid at the Auction to the then Prevailing Highest Bid.  Such acceptance by the Debtors of the Successful Bid is conditioned upon approval by the Court of the Successful Bid.

(ii)      For the avoidance of doubt, but without limiting the Bid Protections or the provisions of any Stalking Horse Agreement, nothing in these Bidding Procedures shall prevent the Debtors from exercising their respective fiduciary duties under applicable law.

(iii)      The Debtors shall have no obligation to consider any Bids or Overbids submitted after the conclusion of the Auction, and may not consider any such Bid if a Stalking Horse Bidder has made the Successful Bid or the Backup Bid, and any such Bids or Overbids shall be deemed untimely and shall not constitute a Qualified Bid unless the Debtors, with the consent of the Majority First Lien Lenders, permit such Bid or Overbid.

14

      (iv)    As soon as reasonably practicable after closing the Auction, the Debtors shall cause the Qualified Bid Documents for each Successful Bid and Backup Bid to be filed with the Court.

**(e)**    **No Collusion; Good-Faith *Bona Fide* Offer**.

Each Qualified Bidder participating at the Auction will be required to confirm on the record at the Auction that: (i) it has not engaged in any collusion with respect to the bidding; and (ii) its Bid is a good-faith *bona fide* offer and it intends to consummate the proposed transaction on the terms of its Qualified Bid if selected as the Successful Bidder.

**9.**    **Backup Bidder**.

    (a)    Notwithstanding anything in these Bidding Procedures to the contrary, but subject to the terms of any Stalking Horse Agreement, if an Auction is conducted for a given Asset Package, the Qualified Bidder with the next-highest or otherwise second-best Bid at the Auction for such Asset Package, as determined by the Debtors in the exercise of their reasonable business judgment, and with the consent of the Majority First Lien Lenders (the "***Backup Bid***"), shall be required to serve as a backup bidder (the "***Backup Bidder***") for such Asset Package, and each Qualified Bidder shall agree and be deemed to agree to be the Backup Bidder if so designated by the Debtors.

    (b)    The identity of the Backup Bidder and the amount and material terms of the Backup Bid shall be announced by the Debtors at the conclusion of the Auction at the same time the Debtors announce the identity of the Successful Bidder. The Backup Bidder shall be required to keep its Bid (or if the Backup Bidder submits one or more Overbids at the Auction, its final Overbid) open and irrevocable, subject to the terms of any Stalking Horse Agreement, until the closing of the transaction with the applicable Successful Bidder; *provided* that nothing shall diminish the rights of a Stalking Horse Bidder under any Stalking Horse Agreement. The Backup Bidder's Deposit shall be held in escrow until the closing of the transaction with the applicable Successful Bidder or as may otherwise be provided in any Stalking Horse Agreement.

    (c)    If a Successful Bidder fails to consummate the approved transactions contemplated by its Successful Bid, the Debtors may, with the consent of the Majority First Lien Lenders, select the applicable Backup Bidder as the Successful Bidder, and such Backup Bidder shall be deemed a Successful Bidder for all purposes, subject to the terms of any Stalking Horse Agreement.  The Debtors will be authorized, but not required, to consummate all transactions contemplated by the Bid of such Backup Bidder without further order of the Court or notice to any party.  Subject to the terms of any applicable Stalking Horse Agreement, the defaulting Successful Bidder's Deposit shall be forfeited to the Debtors, and the Debtors specifically reserve the right to seek all available remedies against the defaulting Successful Bidder, including specific performance.

10.    **Highest or Otherwise Best Bid**.

When determining the highest or otherwise best Bid for a given Asset Package, as compared to other Bids for such Asset Package, the Debtors may consider the Bid Assessment Criteria in addition to any other factors that the Debtors, and after consultation with the Majority First Lien Lenders, deem appropriate; *provided* that the fact a Bid, if any, is comprised of a credit bid shall not be a factor considered by the Debtors in their determination of the highest or otherwise best Bid.

11.    **Reservation of Rights**.

Subject to the rights of the Stalking Horse Bidders under the terms of their respective Stalking Horse Agreements, the Debtors reserve their rights to modify these Bidding Procedures in their reasonable business judgment, and with the consent of the Majority First Lien Lenders, in any manner that will best promote the goals of the bidding process, or impose, at or prior to the Auction, additional customary terms and conditions on the sale of the Assets, including, without limitation: (a) extending the deadlines set forth in these Bidding Procedures; (b) adjourning the Auction at the Auction and/or adjourning the Sale Hearing in open court without further notice; (c) adding procedural rules that are reasonably necessary or advisable under the circumstances for conducting the Auction; (d) cancelling the Auction; and (e) rejecting any or all bids or Bids; *provided*, *however*, that no such modification may alter, impair, or reduce the rights or protections of any Stalking Horse Bidder under these Bidding Procedures or under the applicable Stalking Horse Agreement.

12.    **Consent to Jurisdiction**.

All Qualified Bidders at the Auction shall be deemed to have consented to the jurisdiction of and entry of final orders by the Court and waived any right to a jury trial in connection with any disputes relating to the Auction, the construction and enforcement of these Bidding Procedures, and/or the Qualified Bid Documents, as applicable.

13.    **Sale Hearing**.

A hearing to consider approval of each Sale of the Assets to the Successful Bidders (or to approve the Stalking Horse Agreement(s), as applicable, if no Auction is held) (the "*Sale Hearing*") is currently scheduled to take place at 10:00 a.m. (prevailing Eastern time) on July 19, 2018, or as soon thereafter as the Debtors may be heard, before the Honorable [_____], at the Court, 824 North Market Street, [_____], Wilmington, Delaware 19801.

**The Sale Hearing may be continued to a later date by the Debtors, with the consent of the Majority First Lien Lenders, by sending notice prior to, or making an announcement at, the Sale Hearing. No further notice of any such continuance will be required to be provided to any party (including the Stalking Horse Bidder).**

At the Sale Hearing, the Debtors shall present the Successful Bids to the Court for approval.

14.     **Stalking Horse Rights**.

To provide an incentive and to compensate the Stalking Horse Bidders for performing the substantial due diligence and incurring the expenses necessary and entering into a Stalking Horse Agreement with the knowledge and risk that arises from participating in the sale and subsequent bidding process, the Debtors have, with the consent of the Majority First Lien Lenders, agreed to pay the respective Stalking Horse Bidders, under the conditions and in the amount set forth in the Bidding Procedures Order, (a) a break-up fee in the amount of:

- $1,350,000 for the North Dakota Package;

- $100,000 for the Wyoming Package; and

- $825,000 for the Trust Related Assets Package;

(each, a "***Break-Up Fee***"), payable pursuant to the terms of each Stalking Horse Agreement in the event that a Stalking Horse Agreement is terminated due to the Debtors entering into an alternative transaction or in other circumstances set forth in the applicable Stalking Horse Agreement, and (b) a reasonable expense reimbursement equal to:

- up to $450,000 for the North Dakota Package;

- up to $75,000 for the Wyoming Package; and

- up to $275,000 for the Trust Related Assets Package;

(each, an "***Expense Reimbursement***" and together with each applicable Breakup Fee, the "***Bid Protections***"), payable pursuant to the terms of each Stalking Horse Agreement in the event that a Stalking Horse Agreement is terminated due to the Debtors entering into an alternative transaction or in other circumstances set forth in the applicable Stalking Horse Agreement. The Bid Protections will be an allowed administrative expense priority claim in accordance with the terms of each Stalking Horse Agreement; *provided*, *however*, that such claim shall in no circumstances be *pari passu* with or senior to the claims granted to the First Lien Agent and/or the First Lien Lenders under any order of the Court granting such parties adequate protection, except that the Bid Protections shall be paid with first priority out of the proceeds of or as a precondition of the Successful Bid.  In the event a Stalking Horse Bidder is not the Successful Bidder, such Stalking Horse Bidder shall deliver to the Debtors any diligence reports prepared in connection with its Bid within two (2) business days following the conclusion of the Sale Hearing.

A Stalking Horse Bidder shall have standing to appear and be heard on all issues related to the Auction, the Sale, and related matters, including the right to object to the sale of the Assets or any portion thereof (including the conduct of the Auction and interpretation of these Bidding Procedures).

15.     **No Modification of Bidding Procedures**.

Except as provided by Section 10 hereof, these Bidding Procedures may not be modified except with the express written consent of the Debtors and the Majority First Lien Lenders.

16.    **Return of Deposit; Remedies**.

The Deposit of the Successful Bidder shall be applied to the respective Purchase Price of such transaction at closing. Subject to the terms of any applicable Stalking Horse Agreement, the Deposits for each Qualified Bidder shall be held in one or more interest-bearing escrow accounts on terms acceptable to the Debtors in their sole discretion and shall be returned (other than with respect to the Successful Bidder, and the Backup Bidder) on or within three business days after the Auction. Upon the return of the Deposits, their respective owners shall receive any and all interest that will have accrued thereon.

Except as otherwise set forth in the Stalking Horse Agreement with respect to an applicable Stalking Horse Bidder, if a Successful Bidder fails to consummate a proposed transaction because of a breach by such Successful Bidder, the Debtors will not have any obligation to return the Deposit deposited by such Successful Bidder, which may be retained by the Debtors as liquidated damages, in addition to any and all rights, remedies, or causes of action that may be available to the Debtors, and the Debtors shall be free to consummate the proposed transaction with the applicable Backup Bidder without the need for an additional hearing or order of the Court, *provided* that nothing herein shall prohibit any party from seeking an additional hearing or order of the Court.

Notwithstanding anything to the contrary contained herein, in the event of a conflict between the remedies set forth in these Bidding Procedures as they relate to a Stalking Horse Bidder, and the remedies set forth in the applicable Stalking Horse Agreement, the remedies set forth in the Stalking Horse Agreement will control.

17.    **Fiduciary Out**.

Nothing in these Bidding Procedures shall require the board of directors, board of managers, or such similar governing body of a Debtors to take any action, or to refrain from taking any action, with respect to these Bidding Procedures, to the extent such board of directors, board of managers, or such similar governing body determines, or based on the advice of counsel, that taking such action, or refraining from taking such action, as applicable, is required to comply with applicable law or its fiduciary obligations under applicable law; *provided* that in the event of any such action, all rights and remedies of any Stalking Horse Bidder in these Bidding Procedures or any Stalking Horse Agreement shall be preserved.

18.    **Contract Procedures**

Within five (5) business days from the entry of the Bidding Procedures Order, the Debtors shall file and serve on all counterparties (the "***Counterparties***") to their executory contracts and unexpired leases (the "***Contracts***") a notice (the "***Cure Notice***") of (a) the potential assumption by the Debtors and assignment to the Successful Bidder(s) of the Contracts, and (b) the proposed amount necessary, under section 365(b)(1) of the Bankruptcy Code, to cure any outstanding monetary defaults and compensate the Counterparties for any pecuniary losses in connection with such assumption and assignment (the "***Proposed Cure Costs***").

If at any time after the issuance of the Cure Notice but prior to the Sale Hearing it is discovered that a Contract should have been listed on the Executory Contracts Schedule but was

not (any such Contract, a "***Previously Omitted Contract***"), the Debtors shall, promptly following discovery thereof (but in no event later than five (5) Business Days following discovery thereof), file and serve a notice on the non-Debtor counterparty(ies) to such Previously Omitted Contract notifying such counterparties of the Debtors' intention to assume and assign such Previously Omitted Contract to the Successful Bidder, including the proposed Cure Costs relating thereto (the "***Previously Omitted Contract Notice***").

Each Counterparty shall have until the earlier to occur of (x) 5:00 p.m. (prevailing Eastern time) on the date that is fourteen (14) days after the filing and service by the Debtors to the Counterparty of the Cure Notice or the Previously Omitted Contract Notice (as applicable), and (y) the Sale Hearing (the "***Contract Objection Deadline***") to object to the assumption and assignment of its Contract on any grounds, including, without limitation, the amount of the Proposed Cure Costs, but excluding any objection as to adequate assurance of future performance under section 365(b)(1) of the Bankruptcy Code or on the basis of the identity of the Successful Bidder. Any such objection must be filed and served on the Debtors and their proposed co-counsel, the First Lien Agent and its counsel, and the applicable Stalking Horse Bidder (if any) and its counsel, so as to be actually received by the Contract Objection Deadline. Any unresolved such objections shall be heard at the Sale Hearing, unless otherwise agreed by the parties. If any objections to the amount of Proposed Cure Costs remain unresolved as of the date of the Closing of the Sale of any Asset Package, the Debtors may deposit the disputed amount of Proposed Cure Costs relating to such Asset Package in a segregated account to hold pending resolution of such objections.

Each Counterparty may raise objections as to adequate assurance of future performance or on the basis of the identity of the Successful Bidder until the earlier to occur of (x) 5:00 p.m. (prevailing Eastern time) on the date that is fourteen (14) days after the filing and service by the Debtors to the Counterparty of a notice identifying the applicable Successful Bidder, which, for the avoidance of doubt, may be provided with the Cure Notice or the Previously Omitted Contract Notice or at any time thereafter with respect to the Stalking Horse Bidders, and (y) the Sale Hearing (the "***Buyer Specific Objection Deadline***"). Any such objection must be filed and served on the Debtors and their proposed co-counsel, the First Lien Agent and its counsel, and the applicable Successful Bidder or Stalking Horse Bidder (if any), as applicable, and its counsel, so as to be actually received by the Buyer Specific Objection Deadline. Any unresolved such objections shall be heard at the Sale Hearing, unless otherwise agreed by the parties.

[*Remainder of page intentionally left blank.*]

Dated: _____
      Wilmington, Delaware

Michael R. Nestor (No. 3526)
Kara Hammond Coyle (No. 4410)
**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:       mnestor@ycst.com
              kcoyle@ycst.com

- and -

George A. Davis (pro hac vice pending)
Mitchell A. Seider (*pro hac vice* pending)
**LATHAM & WATKINS LLP**
885 Third Avenue
New York, New York 10022
Telephone:    (212) 906-1200
Facsimile:    (212) 751-4864
Email:       george.davis@lw.com
              mitchell.seider@lw.com

- and -

Caroline A. Reckler (*pro hac vice* pending)
Matthew L. Warren (*pro hac vice* pending)
Jason B. Gott (*pro hac vice* pending)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:    (312) 876-7700
Facsimile:    (312) 993-9767
Email:       caroline.reckler@lw.com
              matthew.warren@lw.com
              jason.gott@lw.com

*Proposed Counsel for Debtors and Debtors in Possession*

# EXHIBIT I

## FORM OF TRUST LETTER

[See attached]

Exhibit I

Enduro Resource Partners, LLC
777 Main Street, Suite 800
Fort Worth, Texas 76102

[●], 2018

Enduro Royalty Trust
c/o The Bank of New York Mellon Trust Company, N.A.
Attn:  Michael J. Ulrich
919 Congress Avenue, Suite 500
Austin, Texas 78701

Re:  Designation of Transferee under Enduro Royalty Trust Registration Rights Agreement

Dear Sir:

Please reference that certain Registration Rights Agreement dated as of November 8, 2011 by and between Enduro Resource Partners, LLC ("*Enduro*") and Enduro Royalty Trust (as it may have been amended from time to time, the "*Agreement*").  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Agreement.

As of [●], 2018, Evolution Petroleum Corporation ("*Evolution*") has purchased all of the Registrable Securities held by Enduro.

Enduro hereby designates Evolution as its transferee, and Evolution hereby agrees to be designated as a transferee for all purposes of the Agreement.

Please let us know if you have any questions.

Best regards,

ENDURO RESOURCE PARTNERS, LLC

By:_____
Name:_____
Title:_____

ACCEPTED AND AGREED THIS [●] DAY OF [●], 2018 BY EVOLUTION PETROLEUM CORPORATION:

EVOLUTION PETROLEUM CORPORATION

By:_____
Name:_____
Title:_____

cc:

Bracewell LLP
111 Congress Avenue, Suite 2300
Austin, Texas 78701-4061
Attn:  Thomas W. Adkins
Fax:  (512) 479-3940

Latham & Watkins LLP
811 Main Street, Suite 3700
Houston, Texas 77002
Attn:  Sean T. Wheeler
Fax:  (713) 546-5401

## SCHEDULE 7.4

### CONSENTS

1. Oil and Gas Lease No. 42.02060.000, between Effie Potts Sibley, et al, as Lessor, and Shell Oil Company, as Lessee, dated effective as of February 16, 1960, recorded in Book 272, Page 440, Pecos County, Texas

2. Oil and Gas Lease No. 42.02061.00A, between the Fred S. Wright Estate, et al, as Lessor, and Texland Petroleum, as Lessee, dated effective as of September 30, 1983, recorded in Book 461 Page 681, Terry County, Texas

3. Oil and Gas Lease No. 42.02067.0AA, between Atlantic Richfield Company, as Lessor, and American Quasar Petroleum Co, as Lessee, dated effective as of March 3, 1972, recorded in Book 229, Page 14, Crane County, Texas

4. Oil and Gas Lease No. 42.02073.00A, between Cities Service Oil Co., as Lessor, and Walter B. Holton, as Lessee, dated effective as of August 6, 1973, recorded in Book 374, Page 423, Ward County, Texas

5. Oil and Gas Lease No. 42.02074.00A, between Grady Montgomery Muldrow, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 524, Instrument 225196, Terry County, Texas

6. Oil and Gas Lease No. 42.02074.00B, between Megan Muldrow Dorfner, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 531, Instrument 225197, Terry County, Texas

7. Oil and Gas Lease No. 42.02074.00C, between Timothy A. G. Montgomery, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 538, Instrument 225198, Terry County, Texas

8. Oil and Gas Lease No. 42.02074.00D, between Brook Montgomery Muldrow, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 544, Instrument 225199, Terry County, Texas

9.  Oil and Gas Lease No. 42.02074.00E, between Tara Fisher Muldrow, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 517, Instrument 225195, Terry County, Texas

10. Oil and Gas Lease No. 42.02074.00F, between Alvan M. Muldrow, Jr., as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 550, Instrument 225200, Terry County, Texas

11. Oil and Gas Lease No. 42.02074.00G, between Kelly Alexander Muldrow, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 557, Instrument 225201, Terry County, Texas

12. Oil and Gas Lease No. 42.02074.00H, between Devon Alene Muldrow, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 563, Instrument 225202, Terry County, Texas

13. Oil and Gas Lease No. 42.02074.00I, between the A.M. & Vera Muldrow Trust, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 12, 2003, recorded in Book 689, Page 569, Instrument 225203, Terry County, Texas

14. Oil and Gas Lease No. 42.02075.00A, between Christensen Petroleum Inc, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of May 23, 2003, recorded in Book 691, Page 399, Instrument 225580, Terry County, Texas

15. Oil and Gas Lease No. 42.02075.00B, between John F. Younger, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of May 23, 2003, recorded in Book 691, Page 403, Instrument 225861, Terry County, Texas

16. Oil and Gas Lease No. 42.02075.00C, between Dreamers Land & Minerals, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of August 6, 2003, recorded in Book 698, Page 89, Instrument 226860, Terry County, Texas

17. Oil and Gas Lease No. 42.02075.00D, between Laguna Royalty Ltd, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of January 13, 2004, recorded in Book 699, Page 476, Instrument 227179, Terry County, Texas

18. Oil and Gas Lease No. 42.02083.00A, between Geodyne Nominee Corp., as Lessor, and Samson Lone Star LLC, etal, as Lessee, dated effective as of November 1, 2005, recorded in Book 661, Page 797, Instrument 145036, Crockett County, Texas

19. Oil and Gas Lease No. 42.02167.00A, between the Fred S. Wright Trust et al, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of February 18, 1988, recorded in Book 512, Page 604, Terry County, Texas

20. Oil and Gas Lease No. 42.02173.00A, between BP America Production Company, as Lessor, and Texland Petroleum LP, as Lessee, dated effective as of January 15, 2005, recorded in Book 714, Page 92, Terry County, Texas

21. Oil and Gas Lease No. 42.02174.0AH, between Burlington Resources Oil & Gas Co., as Lessor, and Pogo Producing Company, as Lessee, dated effective as of August 1, 1998, recorded in Book 561, Page 299, Crockett County, Texas

22. Oil and Gas Lease No. C.960573.001, between the Hugh Corrigan III Trust, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of April 12, 2000, recorded in Book 470, Page 422, Instrument No. B66898 Winkler County, Texas and Book 1525, Page 672, Instrument No. 5120, Ector County, Texas

23. Oil and Gas Lease No. C.964124.001, between the Hugh Corrigan III Trust, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of November 14, 2000, recorded in Book 477, Page 612, Instrument No. B68292, Winkler County, Texas and Book 1564, Page 0706, Instrument No. 15338, Ector County, Texas

24. Oil and Gas Lease No. C.960589.001, between the Huffman Family Trust, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of April 1, 2000, recorded in Book 476, Page 660, Winkler County, Texas and Book 1561, Page 152, Ector County, Texas

25. Oil and Gas Lease No. C.962068.001, between Sun Exploration & Production Co, as Lessor, and Egret Energy Corporation, as Lessee, dated effective as of March 1, 1984, recorded in Book 900, Page 17, Instrument No. 5691, Ector County, Texas

26. Oil and Gas Lease No. C.340637.001, between Kerr-Mcgee Oil & Gas Onshore, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of August 1, 2001, recorded in Book 1638, Page 118, Ector County, Texas

27. Oil and Gas Lease No. C.302112.000, between Chevron USA Inc., as Lessor, and Oxy USA Inc., as Lessee, dated effective as of January 12, 2004, recorded in Book 507, Page 509, Instrument No. B74321, Winkler County, Texas and in Book 1807, Page 724, Instrument No. 553 in Ector County, Texas

28. Oil and Gas Lease No. C.340657.001, between Atlantic Richfield Company, as Lessor, and Don Turman, as Lessee, dated effective as of March 1, 1998, recorded in Book 1392, Page 936, Ector County, Texas

29. Oil and Gas Lease No. C.340655.001, between BP America Production Co., as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of February 24, 2003 recorded in Book 1725, Page 929, Ector County, Texas and Book 499, Page 525, Winkler County, Texas

30. Oil and Gas Lease No. C.340653.004, between James E. Hall, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of May 19, 2003, recorded in Book 1747, Page 859, Ector County, Texas

31. Oil and Gas Lease No. C.960574.001, between the CEC Trust FBO Hugh Corrigan IV, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of April 12, 2000, recorded in Book 470, Page 424, Instrument No. B66899, Winkler County, Texas and in Book 1561, Page 165, Instrument No. 14445, Ector County, Texas

32. Oil and Gas Lease No. C.960576.001, between the Samedan Oil Corporation, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of April 14, 2000, recorded in Book 471, Page 356, Instrument No. B67039, Winkler County, Texas and Book 1529, Page 458, Instrument No. 6094, Ector County, Texas

33. Oil and Gas Lease No. C.960575.001, between the CEC Trust FBO Patrick Edward Corrigan, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of April 12, 2000, recorded in Book 476, Page 664, Winkler County, Texas and Book 1561, Page 157, Ector County, Texas

34. Oil and Gas Lease No. C.964075.001, between the CEC Trust FBO Patrick Edward Corrigan, et al, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of November 14, 2000, recorded in Book 477, Page 608, Instrument No. B68290, Winkler County, Texas and Book 1564, Page 0700, Instrument No. 15336, Ector County, Texas

35. Oil and Gas Lease No. C.340653.002, between The Frost National Bank, Trustee for Acct. F0442201, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of June 5, 2003, recorded in Book 1747, Page 861, Ector County, Texas

36. Oil and Gas Lease No. C.340653.006, between John J. Redfern IV, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of June 17, 2003, recorded in Book 1776, Page 665, Ector County, Texas

37. Oil and Gas Lease No. C.340653.005, between Randall Redfern Macnaughton, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of June 17, 2003, recorded in Book 1776, Page 669, Ector County, Texas

38. Oil and Gas Lease No. C.340652.001, between Sempra Energy Production Co., as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of May 20, 2003, recorded in Book 1747, Page 863, Ector County, Texas

39. Oil and Gas Lease No. C.340650.002, between The Frost National Bank, Trustee for Acct. F0442201, James E. Hall and Charles L. Hall, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of July 1, 2002, recorded in Book 1717, Page 282, Ector County, Texas and in Book 497, Page 899, Winkler County, Texas

40. Oil and Gas Lease No. C.340653.003, between the Charles L. Hall, as Lessor, and Oxy USA WTP LP, as Lessee, dated effective as of May 19, 2003, recorded in Book 1965, Page 16, Ector County, Texas

41. Oil and Gas Lease No. C.964123.001, between the CEC Trust FBO Hugh Corrigan IV, as Lessor, and Oxy USA Inc., as Lessee, dated effective as of November 14, 2000, recorded in Book 477, Page 612, Instrument No.

B68291, Winkler County, Texas and in Book 1564, Page 0703, Instrument No. 15337, Ector County, Texas

42. Term Assignment No. CA2828, between Occidental Permian Ltd., as Assignor, and Texland Petroleum LP, as Assignee, dated effective as of February 10, 2004, attached as Exhibit "I" to Operating Agreement dated October 1, 2004 and relating to the Muldrow 19 Unit in Terry County, Texas

43. Term Assignment No. C.049648, between Anadarko Petroleum Corporation, as Assignor, and Oxy USA Inc., as Assignee, dated effective as of January 1, 2000, and relating to lands in Ector and Winkler Counties, Texas

44. Registration Rights Agreement, dated as of November 8, 2011, by and between Enduro Resource Partners LLC and Enduro Royalty Trust

## SCHEDULE 7.6

## LITIGATION

| Lawsuit/ Legal Issue | County, State | Location/Well | Package | Summary | Comment | Status as of 03/01/18 | Law Firm |
|---|---|---|---|---|---|---|---|
| Enduro v. Echo et al | Eddy County, New Mexico | Stiletto 16 "6H" | Royalty Trust | Enduro brought suit against Echo for failure to properly propose and timely commence operations in regard to the Stiletto 6H well in Eddy County, New Mexico. Enduro disputed its non-consent status in the subject well. | The NM Supreme Court issued an opinion on 02/15/18 reversing the Court of Appeals award of Summary Judgement in favor of Enduro. In said opinion the NM Supreme Court also reversed the District Court's grant of Summary Judgement in favor of Echo. Enduro does not plan to pursue the case any longer. | Final | Hinkle Shanor LLP PO Box 10 Roswell, NM 88202 575-622-6510 |

Schedule 7.6

## **SCHEDULE 7.7**

**VIOLATION OF LAWS**

-None-

## SCHEDULE 7.8

## PREFERENTIAL RIGHTS

| Property No. | Property | County | State | Enduro 8/8ths BPO WI% | Enduro 8/8th BPO NRI% | Enduro 8/8ths APO WI% | Enduro 8/8th APO NRI% | Comment | Property No. |
|---|---|---|---|---|---|---|---|---|---|
| Various | LOST TANK | Eddy | NM | 50.00% | Various | 50.00% | Various | None | Various |
| 84009.000.00 | NMGSAU | Lea | NM | 11.16% | 9.85% | 11.16% | 9.85% | Tract 2 only | 84009.000.00 |
| 84053.000.00 | EUNICE MONU SOUTH A | Lea | NM | 9.42% | 8.09% | 9.42% | 8.09% | Tracts 1-9 only | 84053.000.00 |
| 84054.000.00 | EUNICE MONU SOUTH B | Lea | NM | 14.10% | 11.71% | 14.10% | 11.71% | Tracts 103-104 only | 84054.000.00 |
| 84062.001.00 | LEA CO FED 2 | Lea | NM | 0.00% | 0.00% | 25.00% | 21.88% | None | 84062.001.00 |
| Various | DAURON | Lea | NM | 50.00% | 50.00% | 50.00% | 50.00% | Covers WI Only | Various |
| 84017.000.00 | THOMAS LONG | Lea | NM | 41.67% | 37.50% | 41.67% | 37.50% | Covers WI Only | 84017.000.00 |
| 80070.000.00 | SINCLAIR CONNELL | Ector | TX | 54.56% | 38.79053 | 54.56% | 38.79053 | None | 80070.000.00 |
| Various | PECOS VAL (5400 DEV UT) | Pecos | TX | 23.97% | 17.25% | 23.97% | 17.25% | Doesn't cover every tract. Further research needed. | Various |
| Various | COOPER 43 WELLS | Ward | TX | 3.18% | 2.67% | 3.18% | 2.67% | Covers WI Only | Various |
| 80113.000.00 | N COWDEN | Ector/Andrews | TX | 8.52% | 7.57% | 8.52% | 7.57% | Tract 34 only | 80113.000.00 |
| 80127.000.00 | UNIVERSITY 11 | Andrews | TX | 50.00% | 43.75% | 50.00% | 43.75% | None | 80127.000.00 |

Schedule 7.8

## SCHEDULE 7.9

**ROYALTIES, EXPENSES, ETC.**

-None-

## SCHEDULE 7.10

## IMBALANCES

| Well | Imbalance (Mcf) | Due |
|---|---|---|
| 14468 BYRD GAS COM | 45,994 | Enduro |
| 29305 1 BYRD, W P #1 | (337) | Apache |
| 29615 1 BYRD, W P #6 | (1,893) | Apache |
| 29616 1 BYRD, W P #5 | (223) | Apache |
| 45327 1 COOPER 43 | (1,210) | Apache |
| 38772 3 MAGNOLIA #1 | 264 | Enduro |
| 39881 1 MAGNOLIA #2 | 1,378 | Enduro |
| 41674 2 MAGNOLIA #3 | (233) | Apache |
| 50185 2 MAGNOLIA #4 | (1) | Apache |
| 14637 N MONUM GRYBRG/SAU | 10,868 | Enduro |
| 13279 NORTH CENTRAL LEVELLAND | 28,438 | Enduro |
| 13269 SAN SIMON 32B STATE (COM) | 101 | Enduro |
| **Total** | **83,146** | **Enduro** |

## SCHEDULE 7.11

## PROPERTY TAXES

-None-

## SCHEDULE 7.13

**SUSPENSE FUNDS**

| Package Description | Net Amount as of Effective Time |
|---|---|
| Properties Underlying the Royalty Trust | $450,321.45 |

## **SCHEDULE 7.14**

**CONTRACTS**

-None-

## SCHEDULE 7.16

## OUTSTANDING OBLIGATIONS

| Property No. | AFE Date | AFE Number | AFE No. | Well/AFE Name* | Surface Location | Project Description* | Field Name | Operator | API No. | Estimate | Enduro Estimated Cost | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804.41.031.00 | 5/2/2018 | NJBTX-0383 | 046790 | ROCKER 8 135H | SEC 01 BLK 1 T&P RR | NEW DRILL - DRILL & COMPLETE | ROCKER 8 | PIONEER | 42383405185 | $113,548,939 | $ 1,270,107 | ONGOING |
| 804.41.032.00 | 5/2/2018 | NJBTX-0384 | 046909 | ROCKER 8 138H | SEC 08 BLK 1 T&P RR | NEW DRILL - DRILL & COMPLETE | ROCKER 8 | PIONEER | 42383390092 | $ 9,734,878 | $ 1,836,531 | ONGOING |
| 804.41.033.00 | 5/2/2018 | NJBTX-0386 | 047025 | ROCKER 8 137H | SEC 08 BLK 1 T&P RR | NEW DRILL - DRILL & COMPLETE | ROCKER 8 | PIONEER | 42383401811 | $ 9,730,661 | $ 1,204,639 | ONGOING |
| 804.41.034.00 | 05/02/18 | NJBTX-0389 | 047115 | ROCKER 8 133H | SEC 12 BLK 1 T&P | NEW DRILL - DRILL & COMPLETE | ROCKER 8 | PIONEER | 42235362 | 10.09989% | $ 1,061,269 | ONGOING |
| 804.41.035.00 | 05/08/18 | NJBTX-0392 | 047314 | ROCKER 8 138H | SEC 12 BLK 1 T&P | NEW DRILL - DRILL & COMPLETE | ROCKER 8 | PIONEER | 42235362553 | 10.19030% | $ 1,081,745 | ONGOING |
| 800.13.000.00 | 05/07/18 | NJBTX-0391 | 1218335 | NORTH COWDEN UNIT | NORTH COWDEN | TANK REPLACEMENT PROJECT | NORTH COWDEN | OXY | CORP | 8.5182% | $ 106,479 | ONGOING |

Schedule 7.16

## SCHEDULE 9.1

## ONGOING OPERATIONS

| Property No. | AFE Date | AFE Number | AFE No. | Well/AFE Name* | Surface Location | Project Description* | Field Name | Operator | API No. | Estimate | Estimated Estimated Cost | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 17,001.00 | 02/10/18 | N18LA-0001 | DC170013 | MOON LAKE 16-9 SWD 1 ALT | SEC 16-T16N-R12W | NEW DRILL, DRILL & COMPLETE | | ANTHEM | A378DN | $ 9,224,320 | $ 142,066 | ONGOING |
| 803 13,000.00 | 02/08/18 | N18TT-0011 | 1216443 | NORTH COWDEN UNIT | CORPORATE | BLANKET AFE - INJECTOR DOWNHOLE REPAIRS AND EVALUATIONS | NORTH COWDEN | OXY | CORP | $ 2,385,000 | $ 203,162 | ONGOING |
| 803 13,000.00 | 01/08/18 | N18TT-0012 | 1216442 | NORTH COWDEN UNIT | CORPORATE | BLANKET AFE - REPAIR BEAM PRODUCER ROD PART FAILURES | NORTH COWDEN | OXY | CORP | $ 930,300 | $ 79,246 | ONGOING |
| 803 13,000.00 | 01/08/18 | N18TT-0013 | 1216442 | NORTH COWDEN UNIT | CORPORATE | BLANKET AFE - REPAIR BEAM PRODUCER TUBING FAILURES | NORTH COWDEN | OXY | CORP | $ 1,942,700 | $ 165,487 | ONGOING |
| 803 13,000.00 | 01/08/18 | N18TT-0015 | 1216444 | NORTH COWDEN UNIT | CORPORATE | BLANKET AFE - REPAIR ESP FAILURES | NORTH COWDEN | OXY | CORP | $ 1,537,040 | $ 130,964 | ONGOING |
| 803 30,000.00 | 02/21/18 | N18TT-0040 | 213727 | 2018 WATERFLOOD RESTORATION TRACTS 67-68-69 PHASE 2 | TRACTS 67-68-69 | PATEN WATERFLOODING, REACTIVATE 16 WI & 18 RTP | YATES | KINDER | CORP | $ 8,965,688 | $ 75,563 | ONGOING |
| 805 60,001.00 | 01/09/18 | N18NM-0001 | DC170004 | BLUE RIBBON WCA FED COM 1 H | SEC 2-25S-35E | NEW DRILL, DRILL & COMPLETE | | ONE ENERGY | CORP | $ 9,776,875 | $ 74,150 | ONGOING |
| 805 60,002.00 | 01/09/18 | N18NM-0002 | DC170001 | COUNTY FAIR WCA FED COM 1H | SEC 2-25S-35E | NEW DRILL, DRILL & COMPLETE | | ONE ENERGY | CORP | $ 9,776,875 | $ 74,150 | ONGOING |
| 805 61,001.00 | 03/15/18 | N18TX-0007 | | MOOSE 1H | SEC 1 BLK 43A | NEW DRILL | PHANTOM | WBPTRO | 4249514825 | $ 20,105,669 | $ 125,117 | ONGOING |
| 840 67,016.00 | 03/19/18 | N18NM-0014 | 7160297 | LOST TANK 4 FEDERAL 17 | SEC 4-T22S-R31E | REPAIR ROD PUMP FAILURE AND ADD PERFS | LOST TANK | OXY | 3001517958 | $ 360,000 | $ 80,000 | ONGOING |
| 703 96,000.00 | 04/12/18 | N18LA-0006 | WRK-0225 9 | LONG GRHAN 7 H 2 HA XA SUJ3D | SEC 7-T16N-R11W | CLEANOUT | ELM GROVE | QEP | 1701024708 | $ 832,000 | $ 143,487 | ONGOING |
| 703 87,001.00 | 04/12/18 | N18TLA-0222 | WRK-0210-501 | FELT 7 16-11 H 1_HX RA SUJ3D | SEC 7-T16N-R11W | CLEANOUT | ELM GROVE | QEP | 1701024674 | $ 865,000 | $ 145,729 | ONGOING |
| 803 80,000.00 | 4/19/2018 | N18TX-0077 | 214456 | 2018 TARGETED EH HORIZ PROGRAM PH 2 | MULTIPLE | RE-DRILL/RE-COMP 24 WELLS IN YATES FIELD UNIT | YATES | KINDER | CORP | $ 12,838,000 | $ 108,233 | ONGOING |
| 801 12,147.00 | 4/25/2018 | N18TX-0076 | J-16-FC-015 | NORTH CENTRAL LEVELLAND | LEADER '12-L1' LEASE 67 | RE-WORK NO.12 380 | YCLU | APACHE | 4229070966 | $ 179,000 | $ 55,488 | ONGOING |
| 801 61,001.00 | 5/2/2018 | N18TX-0083 | 046790 | ROCKER B 135H | SEC B BLK 1 T&P RR | NEW DRILL, DRILL & COMPLETE | ROCKER B | PIONEER | 4238045080 | $ 10,168,039 | $ 1,291,197 | ONGOING |
| 801 61,002.00 | 5/2/2018 | N18TX-0084 | 046909 | ROCKER B 136H | SEC B BLK 1 T&P RR | NEW DRILL, DRILL & COMPLETE | ROCKER B | PIONEER | 4238339000 | $ 9,734,878 | $ 1,836,531 | ONGOING |
| 801 61,003.00 | 5/2/2018 | N18TX-0086 | 047105 | ROCKER B 137H | SEC B BLK 1 T&P RR | NEW DRILL, DRILL & COMPLETE | ROCKER B | PIONEER | 4238045081 | $ 9,730,661 | $ 1,204,639 | ONGOING |
| 801 61,004.00 | 06/02/18 | N18TX-0098 | 047115 | ROCKER B 138H | SEC B BLK 1 T&P | NEW DRILL, DRILL & COMPLETE | ROCKER B | PIONEER | 4223519255 | $ 10,000,896 | $ 1,061,269 | ONGOING |
| 801 61,005.00 | 05/08/18 | N18TX-0090 | 047114 | ROCKER B 138H | SEC 132 BLK 1 T&P | NEW DRILL, DRILL & COMPLETE | ROCKER B | PIONEER | 4223516255 | $ 10,100,896 | $ 1,081,745 | ONGOING |
| 803 13,000.00 | 05/07/18 | N18TX-0091 | 1218835 | NORTH COWDEN UNIT | | TANK REPLACEMENT PROJECT | NORTH COWDEN | OXY | CORP | $ 8,538,296 | $ 106,479 | ONGOING |

Schedule 9.1

**SCHEDULE 9.2**

**GOVERNMENTAL BONDS**

| | Bond No | Principal | Location | Obligee Name | Bond Filed With | Bond Description | Bond Amount |
|---|---|---|---|---|---|---|---|
| 1 | B006369 | Enduro Operating LLC | NM | State of New Mexico | New Mexico State Land Office OGMD, Commissioner of Public Lands | Surface Improvement Damage Megabond | $25,000 |
| 2 | B006122 | Enduro Operating LLC | TX | State of Texas | Railroad Commission of Texas | Blanket Performance Bond (Operator No. 252028) | $50,000 |

Schedule 9.2